**Daniel Snyder, OSB No. 783856**
dansnyder@lawofficeofdanielsnyder.com
**Carl Post, OSB No. 061058**
carlpost@lawofficeofdanielsnyder.com
**John Burgess, OSB No. 106498**
johnburgess@lawofficeofdanielsnyder.com
**LAW OFFICES OF DANIEL SNYDER**
1000 S.W. Broadway, Suite 2400
Portland, Oregon 97205
Telephone: (503) 241-3617
Facsimile: (503) 241-2249

      Of Attorneys for Plaintiff


UNITED STATES DISTRICT COURT

DISTRICT OF OREGON

PORTLAND DIVISION

| | |
|---|---|
| KIMBERLY ARNOLD, | Case No. 3:10-CV-1025-AC |
| Plaintiff, | **DECLARATION OF CARL POST IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS** |
| v. | |
| PFIZER INC., | |
| Defendant. | |


I, CARL POST, make the following statement under penalty of perjury:

1.      I am attorney for Plaintiff in this lawsuit. I submit this declaration in support of

Plaintiff's Motion for Attorney Fees and Costs.

2.      I graduated from the University of Oregon School of Law a semester early in

December 2005 and was admitted to the Oregon State Bar in April 2006.


PAGE 1 – DECLARATION OF CARL POST IN SUPPORT OF PLAINTIFF'S MOTION FOR
ATTORNEY FEES AND COSTS

3.        After law school graduation I worked for an attorney in Medford, Oregon for approximately six months.  After that I opened my own law firm in Medford.  I handled a variety of matters including, but not limited to, employment law, family law, personal injury, and construction law. I successfully ran my own firm until April 2009, when I moved to Portland to work with Daniel Snyder.

4.        I have worked at this firm since April 2009 and handle primarily civil employment law matters along with some personal injury claims and other miscellaneous matters.  Our firm handles mainly civil litigation. Approximately 90% or more of my practice is dedicated to employment discrimination and retaliation claims. I have extensive experience handling such claims from client intake through trial.  I have been the lead attorney on three jury trials and co-chaired one bench trial, have been asked to speak at seminars on employment law issues, and have appellate experience. Additionally, I was recognized by Super Lawyers as a Rising Star in 2013, 2014, and 2015.

5.        My current hourly fee in state and federal court is $295.00 per hour. I charge the same hourly rate for cases that I handle on an hourly and on a contingency basis.

6.        Attached as Exhibit 1 is an itemized statement of the time I devoted to this case. I have reviewed my fees and have not charged for the majority of emails I reviewed in this case.

7.        I submit that the submitted attorney fees are reasonable considering the time and labor required, the difficulty of the questions involved, the skill requisite to perform the legal services properly, the preclusion of other employment by me due to my acceptance of this case, the customary fee in the community for similar work and awards in similar cases, and the contingency nature of my firm's representation of Plaintiff.  I believe that the hourly fees that the attorneys in the Law Offices of Daniel Snyder charged in this matter are comparable to or less

PAGE 2 – DECLARATION OF CARL POST IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS

than the current market rates in Portland.

8.      I have reviewed and utilized the Oregon State Bar 2012 Economic Survey in determining my legal fee and the load star figure. A true and correct copy of relevant excerpts from the Survey is attached hereto as Exhibit 2. I have been practicing for 8.5 years and my experience and knowledge justifies a billable rate of $295, which is the 75th percentile for the Portland area for attorneys with than 7-9 years of experience. The Oregon State Bar 2012 Economic Survey supports a billable rate of $275 per hour for the time I worked on this case in 2010 through 2013 and a billable rate of $285 per hour for the time I spent in 2014 on this case.

9.      Attached as Exhibit 3 is a summary of expenses and relevant invoices we received relating to necessary expenses for this matter. We do not have invoices for every expense; however, we use Quickbooks for accounting and attribute case related expenses to the respective clients. I have reviewed the Quickbook entries and all of the information is correct, all of the expenses were incurred for this matter, and were necessary in the prosecution of our client's claims. All expenses are billed to the client, which is standard in the community. Additionally, the Oregon State Bar does not allow expense reimbursement to be contingent on the outcome of litigation.

10.     On April 1, 2015, I conferred via telephone with Samantha Hoffman regarding Plaintiff's requested attorney fees and costs.

I HEREBY DECLARE THAT THE ABOVE STATEMENT IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE AND BELIEF AND IS SUBJECT TO PENALTY OF PERJURY.

DATE: April 1, 2015

PAGE 3 – DECLARATION OF CARL POST IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS

*/s/ Carl Post*
Carl Post, OSB 061058
carlpost@lawofficeofdanielsnyder.com
Telephone: (503) 241-3617
Facsimile: (503) 241-2249
Of Attorneys for Plaintiff

PAGE 4 – DECLARATION OF CARL POST IN SUPPORT OF PLAINTIFF'S MOTION FOR
ATTORNEY FEES AND COSTS

Post tasks

| Date | Description | Staff | Time | Rate | Fee |
|---|---|---|---|---|---|
| 3/8/2010 | phone call with client regarding timeline | Carl Post | 0.1 | $275.00 | $27.50 |
| 3/24/2010 | phone call with BOLI regarding respondents address | Carl Post | 0.1 | $275.00 | $27.50 |
| 5/25/2010 | phone call with Kristin Casey regarding Pfizer not providing personnel records | Carl Post | 0.1 | $275.00 | $27.50 |
| 8/30/2010 | draft complaint | Carl Post | 1.6 | $275.00 | $440.00 |
| 8/31/2010 | draft complaint | Carl Post | 0.9 | $275.00 | $247.50 |
| 8/31/2010 | phone call with EEOC regarding right to sue letter for 1st EEOC charge | Carl Post | 0.2 | $275.00 | $55.00 |
| 8/31/2010 | phone call with client regarding case status | Carl Post | 0.1 | $275.00 | $27.50 |
| 11/30/2010 | meeting with client | Carl Post | 1.9 | $275.00 | $522.50 |
| 11/30/2010 | review documents and draft response to Interrogatories | Carl Post | 0.6 | $275.00 | $165.00 |
| 1/17/2011 | draft response to RFP | Carl Post | 1.5 | $275.00 | $412.50 |
| 4/21/2011 | draft subpoena to ESIS | Carl Post | 0.9 | $275.00 | $247.50 |
| 5/11/2011 | phone call with Mike Bostwick regarding subpoena to ESIS | Carl Post | 0.1 | $275.00 | $27.50 |
| 6/9/2014 | legal research and draft brief RE: workplace rule for FMLA | Carl Post | 2 | $285.00 | $570.00 |
| 6/9/2014 | review defendant's brief and cases RE: workplace rule for FMLA | Carl Post | 0.6 | $285.00 | $171.00 |
| 11/5/2014 | review and amend supplemental brief on jury misconduct | Carl Post | 2.5 | $285.00 | $712.50 |
| 11/6/2014 | review and amend supplemental brief on jury misconduct | Carl Post | 0.7 | $285.00 | $199.50 |
| 1/6/2015 | draft attorney fee statement | Carl Post | 1.3 | $295.00 | $383.50 |
| 1/26/2015 | review verdict, calculate interest, and draft judgment | Carl Post | 0.5 | $295.00 | $147.50 |
| 1/30/2015 | research prejudgment interest case law | Carl Post | 1.8 | $295.00 | $531.00 |
| 1/30/2015 | review trial trancript and report/exhibits for prejudgment interest calculation and calculate int. | Carl Post | 1.4 | $295.00 | $413.00 |
| 1/30/2015 | calculate interest | Carl Post | 0.6 | $295.00 | $177.00 |
| 2/3/2015 | draft motion for extension of time to file attorney fee motion | Carl Post | 0.2 | $295.00 | $59.00 |
| 2/3/2015 | phone call with Mike Hood RE: motion to extend deadline to file attorney fee and cost statements | Carl Post | 0.1 | 295 | $29.50 |
| 2/4/2015 | review judgment and calculations for conferal | Carl Post | 0.3 | $295.00 | $88.50 |
| 2/4/2015 | phone call with Samantha Hoffman RE: proposed judgment | Carl Post | 0.2 | 295 | $59.00 |
| 2/5/2015 | revise memo in support of judgment | Carl Post | 0.9 | $295.00 | $265.50 |

Post tasks

| Date | Description | Staff | Time | Rate | Fee |
|---|---|---|---|---|---|
| 2/5/2015 | revise interest calculations and calc interest on daily basis for comparison | Carl Post | 0.5 | $295.00 | $147.50 |
| 2/5/2015 | draft memo in support of proposed judgment | Carl Post | 0.9 | $295.00 | $265.50 |
| 2/5/2015 | draft declaration in support of proposed judgment | Carl Post | 0.7 | $295.00 | $206.50 |
| 2/5/2015 | legal research and continue drafting memo in support of proposed judgment | Carl Post | 2.2 | $295.00 | $649.00 |
| 2/19/2015 | draft response to def's motion to extend appeal deadline | Carl Post | 0.2 | $295.00 | $59.00 |
| 2/19/2015 | review def's motion to extend appeal deadline | Carl Post | 0.3 | $295.00 | $88.50 |
| 2/23/2015 | review defendant's objections to proposed judgment | Carl Post | 0.3 | $295.00 | $88.50 |
| 2/26/2015 | legal research - prejudgment interest | Carl Post | 1.9 | $295.00 | $560.50 |
| 3/2/2015 | draft reply RE: prejudgment interest | Carl Post | 1.3 | $295.00 | $383.50 |
| 3/24/2015 | prepare attorney fee petition | Carl Post | 1.1 | $295.00 | $324.50 |
| 3/24/2015 | prepare attorney fee petition | Carl Post | 1.5 | $295.00 | $442.50 |
| 3/25/2015 | prepare attorney fee petition | Carl Post | 1.5 | $295.00 | $442.50 |
| 3/26/2015 | prepare attorney fee petition - prepare Erin McCool's declaration and exhibits | Carl Post | 2.5 | $295.00 | $737.50 |
| 3/26/2015 | prepare attorney fee petition - prepare Dan Snyder's declaration and exhibits | Carl Post | 1.7 | $295.00 | $501.50 |
| 3/30/2015 | revise attoreny fee statement for Cindy Gaddis | Carl Post | 1 | $295.00 | $295.00 |
| 3/30/2015 | prepare attoreny fee statement for Dan Snyder | Carl Post | 0.9 | $295.00 | $265.50 |
| 3/31/2015 | finalize Gaddis declaration for attorney fees | Carl Post | 0.8 | $295.00 | $236.00 |
| 3/31/2015 | revise Dan's attorney fee time | Carl Post | 0.8 | $295.00 | $236.00 |
| 3/31/2015 | draft Post Declaration and supporting documents for motion for attorney fees | Carl Post | 2.1 | $295.00 | $619.50 |
| 3/31/2015 | revise Snyder declaration for attorney fees | Carl Post | 1.4 | $295.00 | $413.00 |
| 3/31/2015 | review and prepare cost list | Carl Post | 0.5 | $295.00 | $147.50 |
| 3/31/2015 | draft motion for attorney fees | Carl Post | 0.3 | $295.00 | $88.50 |
| 3/31/2015 | revise attoreny fee statement for Cindy Gaddis | Carl Post | 0.5 | $295.00 | $147.50 |
| 3/31/2015 | prepare attoreny fee statement for Dan Snyder | Carl Post | 1.1 | $295.00 | $324.50 |
| 4/1/2015 | finalize Gaddis declaration for attorney fees based on changes from Cindy | Carl Post | 0.8 | $295.00 | $236.00 |
| 4/1/2015 | finalize Post declaration for attorney fees | Carl Post | 1.6 | $295.00 | $472.00 |

Post tasks

| Date | Description | Staff | Time | Rate | Fee |
|------|-------------|-------|------|------|-----|
| 4/1/2015 | finalize Snyder declaration for attorney fees | Carl Post | 1.5 | $295.00 | $442.50 |
| 4/1/2015 | draft memo in support of attorney fees | Carl Post | 2.1 | $295.00 | $619.50 |
| 4/1/2015 | review documents and draft declaration in support of cost bill | Carl Post | 0.7 | $295.00 | $206.50 |
| | | **Total** | **53.9** | | **$15,680.50** |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 2/24/2010 | Dan Snyder | Carl Post | timeline | 0.1 | $275.00 | $27.50 |
| 2/25/2010 | Dan Snyder | Carl Post | timeline | 0.1 | $275.00 | $27.50 |
| 3/9/2010 | Dan Snyder | Carl Post | timeline | 0.1 | $275.00 | $27.50 |
| 3/9/2010 | Kimberly Arnold | Carl Post | timeline | 0.1 | $275.00 | $27.50 |
| 3/9/2010 | Kimberly Arnold | Carl Post | timeline | 0.1 | $275.00 | $27.50 |
| 3/10/2010 | Dan Snyder | Carl Post | timeline | 0.1 | $275.00 | $27.50 |
| 3/15/2010 | Carl Post | Kimberly Arnold | timeline | 0.1 | $275.00 | $27.50 |
| 3/16/2010 | Kimberly Arnold | Carl Post | timeline | 0.1 | $275.00 | $27.50 |
| 3/16/2010 | Kimberly Arnold | Carl Post | timeline | 0.1 | $275.00 | $27.50 |
| 3/18/2010 | Carl Post | Dan Snyder | BOLI complaints | 0.1 | $275.00 | $27.50 |
| 3/18/2010 | Carl Post | Kimberly Arnold | new BOLI complaint | 0.1 | $275.00 | $27.50 |
| 3/18/2010 | Dan Snyder | Carl Post | medical file | 0.1 | $275.00 | $27.50 |
| 3/18/2010 | Dan Snyder | Carl Post | BOLI complaints | 0.1 | $275.00 | $27.50 |
| 3/18/2010 | Dan Snyder | Carl Post | medical file | 0.1 | $275.00 | $27.50 |
| 3/19/2010 | Carl Post | Kimberly Arnold | RE: new BOLI complaint | 0.1 | $275.00 | $27.50 |
| 3/19/2010 | Carl Post | Kimberly Arnold | BOLI complaints | 0.1 | $275.00 | $27.50 |
| 3/19/2010 | Kimberly Arnold | Carl Post | Re: new BOLI complaint | 0.1 | $275.00 | $27.50 |
| 3/19/2010 | Kimberly Arnold | Carl Post | Re: new BOLI complaint | 0.1 | $275.00 | $27.50 |
| 4/14/2010 | Dan Snyder | Carl Post | Pfizer documents from Kimberly | 0.1 | $275.00 | $27.50 |
| 4/14/2010 | Dan Snyder | Carl Post | Kim Arnold | 0.1 | $275.00 | $27.50 |
| 4/15/2010 | Carl Post | Dan Snyder | Pfizer documents from Kimberly | 0.1 | $275.00 | $27.50 |
| 4/15/2010 | Carl Post | Kimberly Arnold | Age discrimination claim | 0.1 | $275.00 | $27.50 |
| 4/15/2010 | Carl Post | Kimberly Arnold | review documents | 0.1 | $275.00 | $27.50 |
| 4/15/2010 | Carl Post | Kimberly Arnold | review documents | 0.1 | $275.00 | $27.50 |
| 4/15/2010 | Carl Post | Kimberly Arnold | potential claims | 0.1 | $275.00 | $27.50 |
| 4/15/2010 | Dan Snyder | Carl Post | potential claims | 0.1 | $275.00 | $27.50 |
| 4/15/2010 | Dan Snyder | Carl Post | potential claims | 0.1 | $275.00 | $27.50 |
| 4/15/2010 | Kimberly Arnold | Carl Post | Age discrimination claim | 0.1 | $275.00 | $27.50 |
| 4/15/2010 | Kimberly Arnold | Carl Post | review documents | 0.1 | $275.00 | $27.50 |
| 4/15/2010 | Kimberly Arnold | Carl Post | potential claims | 0.1 | $275.00 | $27.50 |
| 4/16/2010 | Kimberly Arnold | Carl Post | potential claims | 0.1 | $275.00 | $27.50 |
| 4/17/2010 | Dan Snyder | Carl Post | documents | 0.1 | $275.00 | $27.50 |
| 4/17/2010 | Kimberly Arnold | Carl Post | K Arnold | 0.1 | $275.00 | $27.50 |
| 4/17/2010 | Kimberly Arnold | Carl Post | documents | 0.1 | $275.00 | $27.50 |
| 4/19/2010 | Krista Hite | Carl Post | documents | 0.1 | $275.00 | $27.50 |
| 5/10/2010 | Carl Post | Kimberly Arnold | call from BOLI | 0.1 | $275.00 | $27.50 |
| 5/10/2010 | Carl Post | Kimberly Arnold | call from BOLI | 0.1 | $275.00 | $27.50 |
| 5/10/2010 | Kimberly Arnold | Carl Post | call from BOLI | 0.1 | $275.00 | $27.50 |
| 5/10/2010 | Kimberly Arnold | Carl Post | call from BOLI | 0.1 | $275.00 | $27.50 |
| 5/10/2010 | Kimberly Arnold | Carl Post | call from BOLI | 0.1 | $275.00 | $27.50 |
| 5/10/2010 | Kimberly Arnold | Carl Post | call from BOLI | 0.1 | $275.00 | $27.50 |
| 5/10/2010 | Kimberly Arnold | Carl Post | call from BOLI | 0.1 | $275.00 | $27.50 |
| 5/11/2010 | Kimberly Arnold | Carl Post | Re: Wage Claim | 0.1 | $275.00 | $27.50 |
| 6/4/2010 | Dan Snyder | Carl Post | RE: June 2, 2010 right to sue letters | 0.1 | $275.00 | $27.50 |
| 8/11/2010 | Dan Snyder | Carl Post | Filing a lawsuit | 0.1 | $275.00 | $27.50 |
| 8/31/2010 | Carl Post | Dan Snyder | Arnold complaint | 0.1 | $275.00 | $27.50 |
| 8/31/2010 | Carl Post | Erin McCool | Arnold Complaint | 0.1 | $275.00 | $27.50 |
| 8/31/2010 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Complaint | 0.1 | $275.00 | $27.50 |
| 8/31/2010 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Discovery order | 0 | $275.00 | $0.00 |
| 9/3/2010 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Amended Complaint | 0 | $275.00 | $0.00 |
| 9/3/2010 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Summons Issued | 0 | $275.00 | $0.00 |
| 10/15/2010 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0.1 | $275.00 | $27.50 |
| 11/1/2010 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Answer to Amended Complaint | 0.1 | $275.00 | $27.50 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 11/2/2010 | Carl Post | Kimberly Arnold | answer to complaint | 0.1 | $275.00 | $27.50 |
| 11/3/2010 | Dan Snyder | Carl Post | RE: Pfizer Response | 0.1 | $275.00 | $27.50 |
| 11/3/2010 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Corporate Disclosure Statement | 0.1 | $275.00 | $27.50 |
| 11/3/2010 | Kimberly Arnold | Carl Post | Re: Pfizer Response | 0.1 | $275.00 | $27.50 |
| 11/5/2010 | Dod, Julie | Carl Post | discovery requests | 0.1 | $275.00 | $27.50 |
| 11/7/2010 | Dan Snyder | Carl Post | client's deposition | 0.1 | $275.00 | $27.50 |
| 11/19/2010 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Application for special admission pro hac vice | 0.1 | $275.00 | $27.50 |
| 11/19/2010 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Application for special admission pro hac vice | 0.1 | $275.00 | $27.50 |
| 11/23/2010 | Carl Post | Kimberly Arnold | meeting about discovery | 0.1 | $275.00 | $27.50 |
| 11/23/2010 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $275.00 | $27.50 |
| 11/23/2010 | Kimberly Arnold | Carl Post | Fw: Kim Arnold appt. | 0.1 | $275.00 | $27.50 |
| 11/24/2010 | Carl Post | Kimberly Arnold | meeting about discovery | 0.1 | $275.00 | $27.50 |
| 11/24/2010 | Kimberly Arnold | Carl Post | Re: Kim Arnold appt. | 0.1 | $275.00 | $27.50 |
| 11/25/2010 | Kimberly Arnold | Carl Post | Re: Kim Arnold appt. | 0.1 | $275.00 | $27.50 |
| 11/26/2010 | Kimberly Arnold | Carl Post | Re: Kim Arnold appt. | 0.1 | $275.00 | $27.50 |
| 11/27/2010 | Kimberly Arnold | Carl Post | Re: Kim Arnold appt. | 0.1 | $275.00 | $27.50 |
| 11/29/2010 | Carl Post | Kimberly Arnold | meeting about discovery | 0.1 | $275.00 | $27.50 |
| 11/29/2010 | Dan Snyder | Carl Post | RE: Kim Arnold | 0.1 | $275.00 | $27.50 |
| 11/29/2010 | Kimberly Arnold | Carl Post | Re: Kim Arnold appt. | 0.1 | $275.00 | $27.50 |
| 11/30/2010 | Carl Post | Kimberly Arnold | meeting follow-up | 0.1 | $275.00 | $27.50 |
| 11/30/2010 | Carl Post | Morgan Hentrup | Kim Arnold discovery requests | 0.1 | $275.00 | $27.50 |
| 12/1/2010 | Kimberly Arnold | Carl Post | Kim Arnold physicians | 0.1 | $275.00 | $27.50 |
| 12/1/2010 | Kimberly Arnold | Carl Post | Kim Arnold Diagnostics/Procedures | 0.1 | $275.00 | $27.50 |
| 12/1/2010 | Kimberly Arnold | Carl Post | K Arnold Timeline facts | 0.1 | $275.00 | $27.50 |
| 12/1/2010 | Kimberly Arnold | Carl Post | Kim Arnold Medication chart | 0.1 | $275.00 | $27.50 |
| 12/3/2010 | Carl Post | Kimberly Arnold | work comp files | 0.1 | $275.00 | $27.50 |
| 12/3/2010 | Kimberly Arnold | Carl Post | K. Arnold questions | 0.1 | $275.00 | $27.50 |
| 12/3/2010 | Kimberly Arnold | Carl Post | WC files for K. Arnold | 0.1 | $275.00 | $27.50 |
| 12/6/2010 | Carl Post | Kimberly Arnold | discovery | 0.1 | $275.00 | $27.50 |
| 12/6/2010 | Kimberly Arnold | Carl Post | K Arnold | 0.1 | $275.00 | $27.50 |
| 12/6/2010 | Kimberly Arnold | Carl Post | Re: K Arnold | 0.1 | $275.00 | $27.50 |
| 12/13/2010 | Carl Post | Kimberly Arnold | discovery | 0.1 | $275.00 | $27.50 |
| 12/13/2010 | Carl Post | Kimberly Arnold | discovery | 0.1 | $275.00 | $27.50 |
| 12/13/2010 | Kimberly Arnold | Carl Post | Kim Arnold documents | 0.1 | $275.00 | $27.50 |
| 12/13/2010 | Kimberly Arnold | Carl Post | Re: Kim Arnold documents | 0.1 | $275.00 | $27.50 |
| 12/13/2010 | Kimberly Arnold | Carl Post | Re: Kim Arnold documents | 0.1 | $275.00 | $27.50 |
| 12/14/2010 | Carl Post | Guettler, Heidi | discovery extension | 0 | $275.00 | $0.00 |
| 12/14/2010 | Carl Post | Guettler, Heidi | discovery extension | 0.1 | $275.00 | $27.50 |
| 12/14/2010 | Carl Post | Kimberly Arnold | discovery | 0.1 | $275.00 | $27.50 |
| 12/14/2010 | Carl Post | Morgan Hentrup | discovery | 0.1 | $275.00 | $27.50 |
| 12/14/2010 | Carl Post | Morgan Hentrup | discovery | 0.1 | $275.00 | $27.50 |
| 12/14/2010 | Dan Snyder | Carl Post | discovery extension | 0.1 | $275.00 | $27.50 |
| 12/14/2010 | Guettler, Heidi | Carl Post | FW: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 12/14/2010 | Kimberly Arnold | Carl Post | work comp files | 0.1 | $275.00 | $27.50 |
| 12/14/2010 | Kimberly Arnold | Carl Post | work comp files | 0.1 | $275.00 | $27.50 |
| 12/14/2010 | Morgan Hentrup | Carl Post | work comp files | 0.1 | $275.00 | $27.50 |
| 12/14/2010 | Somerville, Andrea | Carl Post | settlement | 0 | $275.00 | $0.00 |
| 12/14/2010 | Somerville, Andrea | Carl Post | RE: contact info | 0 | $275.00 | $0.00 |
| 12/14/2010 | Somerville, Andrea | Carl Post | RE: contact info | 0 | $275.00 | $0.00 |
| 12/27/2010 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Extension of Discovery & PTO Deadlines | 0 | $275.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 12/27/2010 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 12/28/2010 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Rule 16 Conference | 0 | $275.00 | $0.00 |
| 12/30/2010 | Dan Snyder | Carl Post | Kim Arnold Interroggatories draft | 0.1 | $275.00 | $27.50 |
| 12/30/2010 | Kimberly Arnold | Carl Post | Kim Arnold Interroggatories draft | 0.1 | $275.00 | $27.50 |
| 1/6/2011 | Dod, Julie | Carl Post Inc | Arnold v. Pfizer Inc | 0 | $275.00 | $0.00 |
| 1/7/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Consent to a Magistrate | 0 | $275.00 | $0.00 |
| 1/12/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Administrative Correction of the Record | 0 | $275.00 | $0.00 |
| 1/17/2011 | Morgan Hentrup | Carl Post | Kimberly Arnold v. Pfizer Inc. | 0 | $275.00 | $0.00 |
| 1/18/2011 | Guettler, Heidi | Carl Post | RE: Kimberly Arnold v. Pfizer Inc. | 0 | $275.00 | $0.00 |
| 1/18/2011 | Morgan Hentrup | Carl Post | RE: Kimberly Arnold v. Pfizer Inc. | 0 | $275.00 | $0.00 |
| 1/19/2011 | Dan Snyder | Carl Post | RE: Pfizer's Responses to Arnold's Discovery Requests | 0 | $275.00 | $0.00 |
| 1/19/2011 | Somerville, Andrea | Carl Post | RE: Pfizer's Responses to Arnold's Discovery Requests | 0 | $275.00 | $0.00 |
| 1/20/2011 | Carl Post | Guettler, Heidi | Arnold - service by email | 0.1 | $275.00 | $27.50 |
| 1/20/2011 | Dan Snyder | Carl Post | FW: Kimberly Arnold v. Pfizer Inc. | 0 | $275.00 | $0.00 |
| 1/20/2011 | Guettler, Heidi | Carl Post | RE: Arnold - service by email | 0 | $275.00 | $0.00 |
| 2/16/2011 | Guettler, Heidi | Carl Post | RE: Arnold v. Pfizer - Proposed Depositions | 0 | $275.00 | $0.00 |
| 2/17/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/18/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $275.00 | $0.00 |
| 2/20/2011 | Dan Snyder | Carl Post | depo schedule | 0.1 | $275.00 | $27.50 |
| 2/20/2011 | Dan Snyder | Carl Post | Kim Arnold | 0 | $275.00 | $0.00 |
| 2/21/2011 | Carl Post | Morgan Hentrup | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $275.00 | $27.50 |
| 2/22/2011 | Dod, Julie | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/24/2011 | Somerville, Andrea | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/25/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/25/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $275.00 | $0.00 |
| 2/25/2011 | Somerville, Andrea | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/27/2011 | Somerville, Andrea | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/27/2011 | Somerville, Andrea | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/27/2011 | Somerville, Andrea | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/28/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/28/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/28/2011 | Guettler, Heidi | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/28/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Status Conference | 0 | $275.00 | $0.00 |
| 2/28/2011 | Somerville, Andrea | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/28/2011 | Somerville, Andrea | Carl Post | Arnold v. Pfizer - Pfizer's Response to Plaintiff's RFAs | 0 | $275.00 | $0.00 |
| 3/2/2011 | Dan Snyder | Carl Post | RE: Kim Arnold | 0 | $275.00 | $0.00 |
| 3/3/2011 | Carl Post | Dan Snyder | medical records | 0.1 | $275.00 | $27.50 |
| 3/3/2011 | Dan Snyder | Carl Post | medical records | 0.1 | $275.00 | $27.50 |
| 3/3/2011 | Dan Snyder | Carl Post | Rule 16 conference | 0.1 | $275.00 | $27.50 |
| 3/3/2011 | Morgan Hentrup | Carl Post | Kimberly Arnold v.  Pfizer Inc. | 0 | $275.00 | $0.00 |
| 3/3/2011 | Morgan Hentrup | Carl Post | Kimberly Arnold v.  Pfizer Inc. | 0 | $275.00 | $0.00 |
| 3/3/2011 | Morgan Hentrup | Carl Post | RE: Kim Arnold | 0 | $275.00 | $0.00 |
| 3/3/2011 | Morgan Hentrup | Carl Post | Kimberly Arnold v.  Pfizer Inc. | 0 | $275.00 | $0.00 |
| 3/3/2011 | Somerville, Andrea | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 3/4/2011 | Morgan Hentrup | Carl Post | Kimberly Arnold v.  Pfizer Inc. | 0 | $275.00 | $0.00 |
| 3/4/2011 | Somerville, Andrea | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 3/8/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer - Protective Order | 0 | $275.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 3/8/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer - Protective Order | 0 | $275.00 | $0.00 |
| 3/8/2011 | Somerville, Andrea | Carl Post | Arnold v. Pfizer - Protective Order | 0 | $275.00 | $0.00 |
| 3/9/2011 | Somerville, Andrea | Carl Post | RE: Arnold v. Pfizer - Protective Order | 0 | $275.00 | $0.00 |
| 3/10/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer - Protective Order | 0 | $275.00 | $0.00 |
| 3/11/2011 | Somerville, Andrea | Carl Post | Arnold Depositions | 0 | $275.00 | $0.00 |
| 3/11/2011 | Somerville, Andrea | Carl Post | Arnold - Second Set of Discovery Requests | 0 | $275.00 | $0.00 |
| 3/13/2011 | Somerville, Andrea | Carl Post | RE: Arnold v. Pfizer - Protective Order | 0 | $275.00 | $0.00 |
| 3/13/2011 | Somerville, Andrea | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 3/14/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer - Protective Order | 0 | $275.00 | $0.00 |
| 3/14/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript Designation and Order Form | 0 | $275.00 | $0.00 |
| 3/15/2011 | Guettler, Heidi | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 3/18/2011 | Somerville, Andrea | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 3/21/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer, Inc., 10-1025-AC:  Protective Order | 0 | $275.00 | $0.00 |
| 3/21/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Protective Order | 0 | $275.00 | $0.00 |
| 3/21/2011 | Judge Acosta | Carl Post | Arnold v. Pfizer, Inc., 10-1025-AC:  Protective Order | 0 | $275.00 | $0.00 |
| 3/24/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0 | $275.00 | $0.00 |
| 3/24/2011 | Somerville, Andrea | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 3/25/2011 | Dan Snyder | Carl Post | FW: Arnold v. Pfizer - Deposition Scheduling | 0 | $275.00 | $0.00 |
| 3/25/2011 | Somerville, Andrea | Carl Post | Arnold v. Pfizer - Deposition Scheduling | 0 | $275.00 | $0.00 |
| 3/28/2011 | Somerville, Andrea | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 3/31/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript Designation and Order Form | 0 | $275.00 | $0.00 |
| 4/1/2011 | Erin McCool | Carl Post | Re: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 4/1/2011 | Somerville, Andrea | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 4/5/2011 | Erin McCool | Carl Post | RE: Arnold v. Pfizer - Defendant's Request Number 55 | 0 | $275.00 | $0.00 |
| 4/5/2011 | Somerville, Andrea | Carl Post | Arnold v. Pfizer - Defendant's Request Number 55 | 0 | $275.00 | $0.00 |
| 4/5/2011 | Somerville, Andrea | Carl Post | RE: Arnold v. Pfizer - Defendant's Request Number 55 | 0 | $275.00 | $0.00 |
| 4/11/2011 | Carl Post | Morgan Hentrup | Arnold - response to 2nd RFP and INT | 0.1 | $275.00 | $27.50 |
| 4/11/2011 | Morgan Hentrup | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 4/15/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 4/15/2011 | Guettler, Heidi | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 4/15/2011 | Guettler, Heidi | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 4/19/2011 | Dan Snyder | Carl Post | More discovery on the way | 0 | $275.00 | $0.00 |
| 4/19/2011 | Dan Snyder | Carl Post | Arnold v Pfizer | 0 | $275.00 | $0.00 |
| 4/19/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 4/19/2011 | Erin McCool | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 4/19/2011 | Guettler, Heidi | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 4/21/2011 | Dan Snyder | Carl Post | Kim Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 4/26/2011 | Somerville, Andrea | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 4/27/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 4/29/2011 | Carl Post | Erin McCool | additional responsive documents from defendant | 0.1 | $275.00 | $27.50 |
| 4/29/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer - additional responsive documents | 0 | $275.00 | $0.00 |
| 4/29/2011 | Somerville, Andrea | Carl Post | Arnold v. Pfizer - additional responsive documents | 0 | $275.00 | $0.00 |
| 4/29/2011 | Somerville, Andrea | Carl Post | Recall: Arnold v. Pfizer - additional responsive documents | 0 | $275.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|------|------|-----|---------|------|------|-----|
| 4/29/2011 | Somerville, Andrea | Carl Post | RE: Arnold v. Pfizer - additional responsive documents | 0 | $275.00 | $0.00 |
| 4/29/2011 | Somerville, Andrea | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 5/4/2011 | Erin McCool | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 5/4/2011 | Erin McCool | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 5/4/2011 | Erin McCool | Carl Post | Smalls Depo | 0 | $275.00 | $0.00 |
| 5/4/2011 | Guettler, Heidi | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 5/10/2011 | Carl Post | Dan Snyder | deposition objections | 0.1 | $275.00 | $27.50 |
| 5/10/2011 | Dan Snyder | Carl Post | Erin - arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 6/1/2011 | Dan Snyder | Carl Post | Kimberly Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 6/1/2011 | Jatana, Nicky | Carl Post | RE: Kimberly Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 6/13/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 6/13/2011 | Guettler, Heidi | Carl Post | Def's Response to Arnold's 3rd RFP | 0 | $275.00 | $0.00 |
| 6/23/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer Inc.: Meet and Confer Letters (2) | 0 | $275.00 | $0.00 |
| 6/27/2011 | Simpson, Karen | Carl Post | Fwd: Kimberly Arnold v. Pfizer Inc | 0 | $275.00 | $0.00 |
| 6/28/2011 | Carl Post | Dan Snyder | response to discovery requests | 0.1 | $275.00 | $27.50 |
| 6/28/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 6/28/2011 | Dan Snyder | Carl Post | RE: Kimberly Arnold v. Pfizer, Inc. (Case No.: 10-CV-1025-AC) | 0 | $275.00 | $0.00 |
| 6/28/2011 | Mohtashem, Anita | Carl Post | Kimberly Arnold v. Pfizer, Inc. (Case No.: 10-CV-1025-AC) | 0 | $275.00 | $0.00 |
| 6/30/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $275.00 | $0.00 |
| 7/1/2011 | Carl Post | Morgan Hentrup | Arnold - motion to compel | 0.1 | $275.00 | $27.50 |
| 7/1/2011 | Dod, Julie | Carl Post | FW: Kimberly Arnold v. Pfizer Inc / Case No. CV-1025-AC | 0 | $275.00 | $0.00 |
| 7/1/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion to compel | 0 | $275.00 | $0.00 |
| 7/1/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 7/1/2011 | Simpson, Karen | Carl Post | July 1, 2011 Correspondence to D. Snyder | 0 | $275.00 | $0.00 |
| 7/6/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling Conference | 0 | $275.00 | $0.00 |
| 7/8/2011 | Dod, Julie | Carl Post | Arnold v. Pfizer - attached documents | 0 | $275.00 | $0.00 |
| 7/12/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Application for special admission pro hac vice | 0 | $275.00 | $0.00 |
| 7/14/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Extension of Time to File Response/Reply to a Motion | 0 | $275.00 | $0.00 |
| 7/14/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 7/14/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 7/14/2011 | Simpson, Karen | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 7/15/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on motion for extension of time to file Response/Reply | 0 | $275.00 | $0.00 |
| 7/18/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 7/18/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Supplement | 0 | $275.00 | $0.00 |
| 7/22/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Attorney Substitution | 0 | $275.00 | $0.00 |
| 7/27/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 7/27/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 7/28/2011 | Dan Snyder | Carl Post | Arnold v. Pfizer; Conferral re Defendant's Response to Plaintiff's Fourth Request for Production | 0 | $275.00 | $0.00 |
| 7/28/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer; Conferral re Defendant's Response to Plaintiff's Fourth Request for Production | 0 | $275.00 | $0.00 |
| 8/5/2011 | Dan Snyder | Carl Post | RE: CV 10-1025-AC, Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 8/5/2011 | Guettler, Heidi | Carl Post | RE: CV 10-1025-AC, Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 8/5/2011 | Jatana, Nicky | Carl Post | Re: CV 10-1025-AC, Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 8/5/2011 | Paul Gale | Carl Post | CV 10-1025-AC, Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 8/8/2011 | Dan Snyder | Carl Post | FW: Economist article on jobs outlook for umemployed | 0 | $275.00 | $0.00 |
| 8/8/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response to Motion | 0 | $275.00 | $0.00 |
| 8/8/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 8/8/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 8/8/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Supplement | 0 | $275.00 | $0.00 |
| 8/8/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Supplement | 0 | $275.00 | $0.00 |
| 8/11/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion to Compel | 0 | $275.00 | $0.00 |
| 8/15/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Mediation Date | 0 | $275.00 | $0.00 |
| 8/15/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Joint ADR Report | 0 | $275.00 | $0.00 |
| 8/15/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer: Mediation Date | 0 | $275.00 | $0.00 |
| 8/15/2011 | Morgan Hentrup | Carl Post | RE: Arnold v. Pfizer: Mediation Date | 0 | $275.00 | $0.00 |
| 8/15/2011 | Morgan Hentrup | Carl Post | RE: Arnold v. Pfizer: Mediation Date | 0 | $275.00 | $0.00 |
| 8/16/2011 | Dan Snyder | Carl Post | Mediation | 0 | $275.00 | $0.00 |
| 8/17/2011 | Mohtashem, Anita | Carl Post | Kimberly Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 8/20/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer: Mediation | 0 | $275.00 | $0.00 |
| 8/22/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Mediation | 0 | $275.00 | $0.00 |
| 8/25/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer: Confirmation of Extension | 0 | $275.00 | $0.00 |
| 9/8/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer: Mediation | 0 | $275.00 | $0.00 |
| 9/9/2011 | Carl Post | Dan Snyder | RE: Arnold v. Pfizer: Mediation | 0.1 | $275.00 | $27.50 |
| 9/9/2011 | Simpson, Karen | Carl Post | FW: Arnold v. Pfizer: Mediation | 0 | $275.00 | $0.00 |
| 9/9/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0 | $275.00 | $0.00 |
| 9/9/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0 | $275.00 | $0.00 |
| 9/9/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0 | $275.00 | $0.00 |
| 9/9/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0 | $275.00 | $0.00 |
| 9/9/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0 | $275.00 | $0.00 |
| 9/9/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0 | $275.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|------|------|-----|---------|------|------|-----|
| 9/9/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0 | $275.00 | $0.00 |
| 9/11/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Mediation | 0 | $275.00 | $0.00 |
| 9/12/2011 | Dan Snyder | Carl Post | RE: Mediation | 0 | $275.00 | $0.00 |
| 9/12/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0 | $275.00 | $0.00 |
| 9/12/2011 | Simpson, Karen | Carl Post | RE: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0 | $275.00 | $0.00 |
| 9/13/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 9/13/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 9/13/2011 | Simpson, Karen | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 9/14/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer CONFIDENTIAL SETTLEMENT DISCUSSION | 0 | $275.00 | $0.00 |
| 9/14/2011 | Guettler, Heidi | Carl Post | RE: Arnold v. Pfizer CONFIDENTIAL SETTLEMENT DISCUSSION | 0 | $275.00 | $0.00 |
| 9/14/2011 | Simpson, Karen | Carl Post | RE: Arnold v. Pfizer CONFIDENTIAL SETTLEMENT DISCUSSION | 0 | $275.00 | $0.00 |
| 9/15/2011 | Erin McCool | Carl Post | FW: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 9/15/2011 | Erin McCool | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 9/19/2011 | Dan Snyder | Carl Post | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 9/19/2011 | Dan Snyder | Carl Post | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 9/19/2011 | Dan Snyder | Carl Post | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 9/19/2011 | Guettler, Heidi | Carl Post | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 9/19/2011 | Guettler, Heidi | Carl Post | Recall: CV 10-1025-AC, Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 9/19/2011 | Jatana, Nicky | Carl Post | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 9/19/2011 | Jatana, Nicky | Carl Post | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 9/19/2011 | Paul Gale | Carl Post | CV 10-1025-AC, Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 9/19/2011 | Paul Gale | Carl Post | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 9/19/2011 | Paul Gale | Carl Post | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 9/19/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 9/20/2011 | Dan Snyder | Carl Post | RE: Kimberly Arnold vs. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 9/20/2011 | Erin McCool | Carl Post | RE: Kimberly Arnold vs. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 9/20/2011 | Ramirez, Karina | Carl Post | RE: Kimberly Arnold vs. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 9/20/2011 | Ramirez, Karina | Carl Post | RE: Kimberly Arnold vs. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 9/21/2011 | Dan Snyder | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 9/21/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 9/21/2011 | Dan Snyder | Carl Post | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 9/21/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 9/21/2011 | Guettler, Heidi | Carl Post | Re: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 9/21/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 9/21/2011 | Jatana, Nicky | Carl Post | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 9/21/2011 | Jatana, Nicky | Carl Post | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 9/21/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 9/21/2011 | Jatana, Nicky | Carl Post | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 9/21/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 9/21/2011 | Paul Gale | Carl Post | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 9/21/2011 | Ramirez, Karina | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 9/22/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $275.00 | $0.00 |
| 9/27/2011 | Dod, Julie | Carl Post | Arnold v. Pfizer Inc | 0 | $275.00 | $0.00 |
| 9/29/2011 | Dod, Julie | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 10/6/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 10/6/2011 | Guettler, Heidi | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 10/7/2011 | Simpson, Karen | Carl Post | Letter to Snyder re Plaintiff's Response to RFA Set One | 0 | $275.00 | $0.00 |
| 10/11/2011 | Dod, Julie | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|------|------|----|---------|------|------|-----|
| 10/11/2011 | Meade, Jeff | Carl Post | Arnold v Pfizer - Notice of Deposition of Bill Arnold | 0 | $275.00 | $0.00 |
| 10/13/2011 | Dan Snyder | Carl Post | FW: Deposition of Bill Arnold | 0 | $275.00 | $0.00 |
| 10/14/2011 | Dan Snyder | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 10/17/2011 | Dan Snyder | Carl Post | RE: Ms. Arnold's IME - need to reschedule | 0 | $275.00 | $0.00 |
| 10/17/2011 | Guettler, Heidi | Carl Post | Re: Ms. Arnold's IME - need to reschedule | 0 | $275.00 | $0.00 |
| 10/21/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer: Meet and Confer re Plaintiff's Deficient Responses to Defendant's RFAs, Set One | 0 | $275.00 | $0.00 |
| 10/24/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Meet and Confer re Plaintiff's Deficient Responses to Defendant's RFAs, Set One | 0 | $275.00 | $0.00 |
| 10/24/2011 | Dod, Julie | Carl Post | Arnold v. Pfizer Inc. | 0 | $275.00 | $0.00 |
| 10/25/2011 | Ramirez, Karina | Carl Post | Kimberly Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 10/26/2011 | Dan Snyder | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 10/27/2011 | Dan Snyder | Carl Post | RE: Recall: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 10/27/2011 | Ramirez, Karina | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 10/27/2011 | Ramirez, Karina | Carl Post | Recall: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 10/27/2011 | Ramirez, Karina | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 10/31/2011 | Dan Snyder | Carl Post | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 10/31/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Extension of Discovery & PTO Deadlines | 0 | $275.00 | $0.00 |
| 10/31/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 11/1/2011 | Dan Snyder | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 11/1/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on motion for extension of discovery & PTO deadlines | 0 | $275.00 | $0.00 |
| 11/2/2011 | Erin McCool | Carl Post | | 0 | $275.00 | $0.00 |
| 11/2/2011 | Erin McCool | Carl Post | RE: | 0 | $275.00 | $0.00 |
| 11/2/2011 | Guettler, Heidi | Carl Post | RE: | 0 | $275.00 | $0.00 |
| 11/2/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $275.00 | $0.00 |
| 11/3/2011 | Guettler, Heidi | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 11/3/2011 | Guettler, Heidi | Carl Post | Re: | 0 | $275.00 | $0.00 |
| 11/3/2011 | Ramirez, Karina | Carl Post | Kimberly Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 11/4/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 11/4/2011 | Guettler, Heidi | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 11/4/2011 | Guettler, Heidi | Carl Post | FW: Arnold v. Pfizer Second Amended Complaint | 0 | $275.00 | $0.00 |
| 11/4/2011 | Morgan Hentrup | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 11/4/2011 | Morgan Hentrup | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 11/4/2011 | Ramirez, Karina | Carl Post | Kimberly Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 11/9/2011 | Dan Snyder | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 11/9/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 11/9/2011 | Simpson, Karen | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 11/22/2011 | Erin McCool | Carl Post | RE: Arnold v. Pfizer Second Amended Complaint | 0 | $275.00 | $0.00 |
| 11/22/2011 | Erin McCool | Carl Post | RE: Arnold v. Pfizer: Plaintiff's Supplemental Responses to Def's Request for Admissions, Set One and Def's MSJ | 0 | $275.00 | $0.00 |
| 11/22/2011 | Guettler, Heidi | Carl Post | FW: Arnold v. Pfizer Second Amended Complaint | 0 | $275.00 | $0.00 |
| 11/22/2011 | Guettler, Heidi | Carl Post | RE: Arnold v. Pfizer Second Amended Complaint | 0 | $275.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|------|------|-----|---------|------|------|-----|
| 11/22/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer: Plaintiff's Supplemental Responses to Def's Request for Admissions, Set One and Def's MSJ | 0 | $275.00 | $0.00 |
| 11/23/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Plaintiff's Supplemental Responses to Def's Request for Admissions, Set One and Def's MSJ | 0 | $275.00 | $0.00 |
| 11/23/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Stipulation | 0 | $275.00 | $0.00 |
| 11/23/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Amended Complaint | 0 | $275.00 | $0.00 |
| 11/23/2011 | Simpson, Karen | Carl Post | RE: Arnold v. Pfizer: Plaintiff's Supplemental Responses to Def's Request for Admissions, Set One and Def's MSJ | 0 | $275.00 | $0.00 |
| 11/23/2011 | Simpson, Karen | Carl Post | RE: Arnold v. Pfizer: Plaintiff's Supplemental Responses to Def's Request for Admissions, Set One and Def's MSJ | 0 | $275.00 | $0.00 |
| 11/28/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $275.00 | $0.00 |
| 11/30/2011 | Simpson, Karen | Carl Post | RE: Arnold v. Pfizer: Plaintiff's Supplemental Responses to Def's Request for Admissions, Set One and Def's MSJ | 0 | $275.00 | $0.00 |
| 12/4/2011 | Dan Snyder | Carl Post | Deposition of Nooshin Rahini and report of Ronald Turco, M.D. | 0 | $275.00 | $0.00 |
| 12/4/2011 | Guettler, Heidi | Carl Post | Re: Deposition of Nooshin Rahini and report of Ronald Turco, M.D. | 0 | $275.00 | $0.00 |
| 12/4/2011 | Guettler, Heidi | Carl Post | Re: Deposition of Nooshin Rahini and report of Ronald Turco, M.D. | 0 | $275.00 | $0.00 |
| 12/5/2011 | Dan Snyder | Carl Post | RE: Deposition of Nooshin Rahini and report of Ronald Turco, M.D. | 0 | $275.00 | $0.00 |
| 12/5/2011 | Guettler, Heidi | Carl Post | Re: Deposition of Nooshin Rahini and report of Ronald Turco, M.D. | 0 | $275.00 | $0.00 |
| 12/5/2011 | Guettler, Heidi | Carl Post | RE: Deposition of Nooshin Rahini and report of Ronald Turco, M.D. | 0 | $275.00 | $0.00 |
| 12/5/2011 | Morgan Hentrup | Carl Post | RE: Deposition of Nooshin Rahini and report of Ronald Turco, M.D. | 0 | $275.00 | $0.00 |
| 12/13/2011 | Erin McCool | Carl Post | RE: Arnold v. Pfizer: Meet and Confer re Summary Judgment | 0 | $275.00 | $0.00 |
| 12/13/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer: Meet and Confer re Summary Judgment | 0 | $275.00 | $0.00 |
| 12/13/2011 | Simpson, Karen | Carl Post | RE: Arnold v. Pfizer: Meet and Confer re Summary Judgment | 0 | $275.00 | $0.00 |
| 12/13/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer: Meet and Confer re Summary Judgment | 0 | $275.00 | $0.00 |
| 12/15/2011 | Erin McCool | Carl Post | RE: Arnold v. Pfizer: Meet and Confer regarding Plaintiff's Responses to Discovery | 0 | $275.00 | $0.00 |
| 12/15/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer: Meet and Confer regarding Plaintiff's Responses to Discovery | 0 | $275.00 | $0.00 |
| 12/19/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Meet and Confer regarding Plaintiff's Responses to Discovery | 0 | $275.00 | $0.00 |
| 12/19/2011 | Dod, Julie | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|------|------|-----|---------|------|------|-----|
| 12/19/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer: Meet and Confer regarding Plaintiff's Responses to Discovery | 0 | $275.00 | $0.00 |
| 12/20/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Status Conference | 0 | $275.00 | $0.00 |
| 12/21/2011 | Dod, Julie | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 12/21/2011 | Erin McCool | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 12/22/2011 | Dod, Julie | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 12/22/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion - Miscellaneous | 0 | $275.00 | $0.00 |
| 12/22/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Memorandum in Support of Motion | 0 | $275.00 | $0.00 |
| 12/22/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 12/27/2011 | Dan Snyder | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 12/27/2011 | Dan Snyder | Carl Post | FW: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 12/27/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 12/28/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Status Conference | 0 | $275.00 | $0.00 |
| 12/28/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $275.00 | $0.00 |
| 12/29/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion to compel | 0 | $275.00 | $0.00 |
| 12/29/2011 | Ramirez, Karina | Carl Post | Arnold/Pfizer Inc. | 0 | $275.00 | $0.00 |
| 12/30/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0 | $275.00 | $0.00 |
| 12/30/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0 | $275.00 | $0.00 |
| 12/30/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0 | $275.00 | $0.00 |
| 12/30/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0 | $275.00 | $0.00 |
| 12/30/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0 | $275.00 | $0.00 |
| 12/30/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0 | $275.00 | $0.00 |
| 12/30/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 12/30/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 12/30/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 12/30/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 12/30/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 12/30/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 12/30/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 12/30/2011 | Dan Snyder | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 12/30/2011 | Dan Snyder | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 12/30/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 12/30/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 12/30/2011 | Dan Snyder | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 12/30/2011 | Erin McCool | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 12/30/2011 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $275.00 | $0.00 |
| 12/30/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0 | $275.00 | $0.00 |
| 12/30/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0 | $275.00 | $0.00 |
| 12/30/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0 | $275.00 | $0.00 |
| 12/30/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0 | $275.00 | $0.00 |
| 12/30/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 12/30/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 12/30/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 12/30/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 12/30/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 12/30/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 12/30/2011 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 12/30/2011 | Jatana, Nicky | Carl Post | Re: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 12/30/2011 | Jatana, Nicky | Carl Post | Re: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 12/30/2011 | Jatana, Nicky | Carl Post | Re: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 12/30/2011 | Jatana, Nicky | Carl Post | Re: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 12/30/2011 | Jatana, Nicky | Carl Post | Re: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 12/30/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer: Proposed Joint Status Conference Report | 0 | $275.00 | $0.00 |
| 12/30/2011 | Simpson, Karen | Carl Post | Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 1/3/2012 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0 | $275.00 | $0.00 |
| 1/4/2012 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Confirmation re 01.04.12 Teleconference | 0 | $275.00 | $0.00 |
| 1/4/2012 | Guettler, Heidi | Carl Post | FW: Arnold v. Pfizer: Confirmation re 01.04.12 Teleconference | 0 | $275.00 | $0.00 |
| 1/4/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Joint ADR Report | 0 | $275.00 | $0.00 |
| 1/4/2012 | Simpson, Karen | Carl Post | Arnold v. Pfizer: Confirmation re 01.04.12 Teleconference | 0 | $275.00 | $0.00 |
| 1/5/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response to Motion | 0 | $275.00 | $0.00 |
| 1/5/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 1/5/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response to Motion | 0 | $275.00 | $0.00 |
| 1/5/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 1/5/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Supplement | 0 | $275.00 | $0.00 |
| 1/5/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 1/6/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $275.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|------|------|-----|---------|------|------|-----|
| 1/6/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response to Motion | 0 | $275.00 | $0.00 |
| 1/6/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 1/9/2012 | Dan Snyder | Carl Post | Arnold | 0 | $275.00 | $0.00 |
| 1/9/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion Hearing Held | 0 | $275.00 | $0.00 |
| 1/10/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0 | $275.00 | $0.00 |
| 1/30/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Summary Judgment | 0 | $275.00 | $0.00 |
| 1/30/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 1/30/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 1/30/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 1/30/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Supplement | 0 | $275.00 | $0.00 |
| 1/30/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Memorandum in Support of Motion | 0 | $275.00 | $0.00 |
| 2/2/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0 | $275.00 | $0.00 |
| 2/2/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0 | $275.00 | $0.00 |
| 2/2/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0 | $275.00 | $0.00 |
| 2/2/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0 | $275.00 | $0.00 |
| 2/2/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0 | $275.00 | $0.00 |
| 2/3/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $275.00 | $0.00 |
| 2/15/2012 | Carl Post | Erin McCool | response to MSJ | 0.1 | $275.00 | $27.50 |
| 2/15/2012 | Dan Snyder | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/15/2012 | Erin McCool | Carl Post | Fw: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/15/2012 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/23/2012 | Dan Snyder | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/23/2012 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/23/2012 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/23/2012 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/23/2012 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/23/2012 | Guettler, Heidi | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/23/2012 | Guettler, Heidi | Carl Post | Re: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/23/2012 | Guettler, Heidi | Carl Post | Re: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/23/2012 | Guettler, Heidi | Carl Post | Re: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/23/2012 | Guettler, Heidi | Carl Post | Re: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/23/2012 | Jatana, Nicky | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/24/2012 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/24/2012 | Erin McCool | Carl Post | Re: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/24/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Extension of Time to File Response/Reply to a Motion | 0 | $275.00 | $0.00 |
| 2/24/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|------|------|-----|---------|------|------|-----|
| 2/24/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on motion for extension of time to file Response/Reply | 0 | $275.00 | $0.00 |
| 2/24/2012 | Jatana, Nicky | Carl Post | Re: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 2/29/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response to Motion | 0 | $275.00 | $0.00 |
| 2/29/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 2/29/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 2/29/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 2/29/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 3/5/2012 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Request for Plaintiff's Declaration in Word format | 0 | $275.00 | $0.00 |
| 3/5/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0 | $275.00 | $0.00 |
| 3/5/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0 | $275.00 | $0.00 |
| 3/5/2012 | Morgan Hentrup | Carl Post | RE: Arnold v. Pfizer: Request for Plaintiff's Declaration in Word format | 0 | $275.00 | $0.00 |
| 3/5/2012 | Simpson, Karen | Carl Post | Arnold v. Pfizer: Request for Plaintiff's Declaration in Word format | 0 | $275.00 | $0.00 |
| 3/7/2012 | Erin McCool | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 3/7/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion to Supplement | 0 | $275.00 | $0.00 |
| 3/7/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 3/7/2012 | Simpson, Karen | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 3/7/2012 | Simpson, Karen | Carl Post | RE: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 3/8/2012 | Dan Snyder | Carl Post | FW: Electronic Filing (Document No. 90) in Case No. 3:10-cv-01025-AC (Arnold v. Pfizer, Inc.) | 0 | $275.00 | $0.00 |
| 3/8/2012 | Guettler, Heidi | Carl Post | FW: Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 3/8/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion to Supplement | 0 | $275.00 | $0.00 |
| 3/8/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0 | $275.00 | $0.00 |
| 3/8/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Extension of Time | 0 | $275.00 | $0.00 |
| 3/8/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 3/9/2012 | Dod, Julie | Carl Post | Notice of Intent to Issue Subpoena - Dr. Freeman | 0 | $275.00 | $0.00 |
| 3/9/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on motion for extension of time | 0 | $275.00 | $0.00 |
| 3/27/2012 | Ramirez, Karina | Carl Post | Kimberly Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 4/2/2012 | Dan Snyder | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 4/3/2012 | Guettler, Heidi | Carl Post | Dr. Freeman | 0 | $275.00 | $0.00 |
| 4/4/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $275.00 | $0.00 |
| 4/12/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Status Conference | 0 | $275.00 | $0.00 |
| 4/27/2012 | Dod, Julie | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|------|------|-----|---------|------|------|-----|
| 5/29/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion to File Excess Pages | 0 | $275.00 | $0.00 |
| 5/29/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 5/30/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on motion to file excess pages | 0 | $275.00 | $0.00 |
| 5/30/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Reply to Motion | 0 | $275.00 | $0.00 |
| 5/30/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 5/30/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 5/30/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion to Strike | 0 | $275.00 | $0.00 |
| 5/30/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion to Strike | 0 | $275.00 | $0.00 |
| 5/30/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion to Strike | 0 | $275.00 | $0.00 |
| 5/30/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 5/31/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $275.00 | $0.00 |
| 6/4/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0 | $275.00 | $0.00 |
| 6/11/2012 | Dod, Julie | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 6/11/2012 | Dod, Julie | Carl Post | Arnold v. Pfizer - Exhibit A to Jatana Decl., page 3 of 5 Under Seal | 0 | $275.00 | $0.00 |
| 6/11/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Sur-Reply to Motion | 0 | $275.00 | $0.00 |
| 6/11/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 6/11/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0 | $275.00 | $0.00 |
| 6/12/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Administrative Correction of the Record | 0 | $275.00 | $0.00 |
| 6/12/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Administrative Correction of the Record | 0 | $275.00 | $0.00 |
| 6/13/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0 | $275.00 | $0.00 |
| 6/15/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Extension of Time to File Response/Reply to a Motion | 0 | $275.00 | $0.00 |
| 6/15/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 6/15/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Extension of Time to File Response/Reply to a Motion | 0 | $275.00 | $0.00 |
| 6/15/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 6/18/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on motion for extension of time to file Response/Reply | 0 | $275.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 6/18/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response to Motion | 0 | $275.00 | $0.00 |
| 6/25/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Extension of Time to File Response/Reply to a Motion | 0 | $275.00 | $0.00 |
| 6/25/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 6/25/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response to Motion | 0 | $275.00 | $0.00 |
| 6/25/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 6/27/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response to Motion | 0 | $275.00 | $0.00 |
| 6/27/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 7/2/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on motion for extension of time to file Response/Reply | 0 | $275.00 | $0.00 |
| 10/24/2012 | Jatana, Nicky | Carl Post | RE: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 10/24/2012 | Paul Gale | Carl Post | 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 12/27/2012 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Attorney Substitution | 0 | $275.00 | $0.00 |
| 2/27/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $275.00 | $0.00 |
| 2/28/2013 | Dan Snyder | Carl Post | RE: Arnold case oral argument | 0 | $275.00 | $0.00 |
| 3/1/2013 | Dan Snyder | Carl Post | RE: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 3/1/2013 | Dan Snyder | Carl Post | RE: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 3/1/2013 | Jatana, Nicky | Carl Post | RE: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 3/1/2013 | Jatana, Nicky | Carl Post | Re: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 3/1/2013 | Jatana, Nicky | Carl Post | RE: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 3/1/2013 | Jatana, Nicky | Carl Post | Re: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 3/1/2013 | Paul Gale | Carl Post | RE: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 3/4/2013 | Jatana, Nicky | Carl Post | RE: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 3/5/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $275.00 | $0.00 |
| 4/25/2013 | Jatana, Nicky | Carl Post | RE: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 5/13/2013 | Dod, Julie | Carl Post | Arnold v. Pfizer - Case No. 3:10-cv-1025-AC | 0 | $275.00 | $0.00 |
| 5/14/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion Hearing Held | 0 | $275.00 | $0.00 |
| 5/14/2013 | Paul Gale | Carl Post | 3:10-cv-1025-AC, Kimberley Arnold vs. Pfizer, Inc. | 0 | $275.00 | $0.00 |
| 8/1/2013 | Jatana, Nicky | Carl Post | RE: 3:10-cv-1025, Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 8/1/2013 | Paul Gale | Carl Post | 3:10-cv-1025, Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 9/9/2013 | Carl Post | Erin McCool | Arnold MSJ opinion | 0.1 | $275.00 | $27.50 |
| 9/9/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Opinion | 0 | $275.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|------|------|----|---------|------|------|-----|
| 9/10/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $275.00 | $0.00 |
| 9/12/2013 | Dan Snyder | Carl Post | RE: Conference Call on 9/16/13, at 10:15AM | 0 | $275.00 | $0.00 |
| 9/12/2013 | Guettler, Heidi | Carl Post | RE: Conference Call on 9/16/13, at 10:15AM | 0 | $275.00 | $0.00 |
| 9/12/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Leave to Appear Pro Hac Vice | 0 | $275.00 | $0.00 |
| 9/12/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Leave to Appear Pro Hac Vice | 0 | $275.00 | $0.00 |
| 9/12/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion for Leave to Appear Pro Hac Vice | 0 | $275.00 | $0.00 |
| 9/12/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion for Leave to Appear Pro Hac Vice | 0 | $275.00 | $0.00 |
| 9/12/2013 | Jatana, Nicky | Carl Post | Re: Conference Call on 9/16/13, at 10:15AM | 0 | $275.00 | $0.00 |
| 9/12/2013 | Jatana, Nicky | Carl Post | Re: Conference Call on 9/16/13, at 10:15AM | 0 | $275.00 | $0.00 |
| 9/12/2013 | Paul Gale | Carl Post | Conference Call on 9/16/13, at 10:15AM | 0 | $275.00 | $0.00 |
| 9/16/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling Conference | 0 | $275.00 | $0.00 |
| 9/16/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Trial Management Order | 0 | $275.00 | $0.00 |
| 10/3/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Extension of Time | 0 | $275.00 | $0.00 |
| 10/3/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 10/4/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on motion for extension of time | 0 | $275.00 | $0.00 |
| 10/9/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript Designation and Order Form | 0 | $275.00 | $0.00 |
| 10/16/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Answer to Amended Complaint | 0 | $275.00 | $0.00 |
| 10/17/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0 | $275.00 | $0.00 |
| 10/22/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion to compel | 0 | $275.00 | $0.00 |
| 10/22/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Memorandum in Support of Motion | 0 | $275.00 | $0.00 |
| 10/22/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 10/22/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 10/22/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 10/23/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $275.00 | $0.00 |
| 10/24/2013 | Dan Snyder | Carl Post | RE: Costs/Appointment | 0 | $275.00 | $0.00 |
| 10/30/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response in Opposition to Motion | 0 | $275.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 10/30/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 10/30/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $275.00 | $0.00 |
| 11/1/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Withdrawal of Attorney | 0 | $275.00 | $0.00 |
| 11/1/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Consent to Magistrate | 0 | $275.00 | $0.00 |
| 11/1/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Attorney Appearance | 0 | $275.00 | $0.00 |
| 11/5/2013 | Carl Post | Julie Dod | court doc no. 155 | 0.1 | $275.00 | $27.50 |
| 11/5/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion to Compel | 0 | $275.00 | $0.00 |
| 11/22/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Status Conference | 0 | $275.00 | $0.00 |
| 11/26/2013 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $275.00 | $0.00 |
| 12/9/2013 | Dan Snyder | Carl Post | Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 12/9/2013 | Dan Snyder | Carl Post | FW: Arnold v. Pfizer | 0 | $275.00 | $0.00 |
| 12/10/2013 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer - Expert disclosures | 0 | $275.00 | $0.00 |
| 12/10/2013 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer - Expert disclosures | 0 | $275.00 | $0.00 |
| 12/10/2013 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer - Expert disclosures | 0 | $275.00 | $0.00 |
| 12/10/2013 | Shaffer, Nicole | Carl Post | RE: Arnold v. Pfizer - Expert disclosures | 0 | $275.00 | $0.00 |
| 12/10/2013 | Shaffer, Nicole | Carl Post | RE: Arnold v. Pfizer - Expert disclosures | 0 | $275.00 | $0.00 |
| 12/10/2013 | Shaffer, Nicole | Carl Post | RE: Arnold v. Pfizer - Expert disclosures | 0 | $275.00 | $0.00 |
| 12/31/2013 | Beltran, Lynette | Dan Snyder | Pfizer adv. Arnold (#168271) | 0 | $275.00 | $0.00 |
| 1/7/2014 | Dan Snyder | Carl Post | FW: Arnodl v. Prizer | 0 | $285.00 | $0.00 |
| 1/8/2014 | Carl Post | Dan Snyder | expert witness fees | 0.1 | $285.00 | $28.50 |
| 1/8/2014 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $285.00 | $0.00 |
| 1/9/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Extension of Time | 0 | $285.00 | $0.00 |
| 1/9/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $285.00 | $0.00 |
| 1/10/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on motion for extension of time | 0 | $285.00 | $0.00 |
| 1/14/2014 | Dan Snyder | Carl Post | Arnold v. Pfizer | 0 | $285.00 | $0.00 |
| 1/17/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion - Miscellaneous | 0 | $285.00 | $0.00 |
| 1/17/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Memorandum in Support of Motion | 0 | $285.00 | $0.00 |
| 1/17/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $285.00 | $0.00 |
| 1/21/2014 | Dan Snyder | Carl Post | RE: AT&T Conference - 1/22/14, 3:10-cv-1025-AC, Arnold v. Pfizer | 0 | $285.00 | $0.00 |
| 1/21/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion - Miscellaneous | 0 | $285.00 | $0.00 |
| 1/21/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion - Miscellaneous | 0 | $285.00 | $0.00 |
| 1/21/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $285.00 | $0.00 |
| 1/21/2014 | Paul Gale | Carl Post | Arnold v. Pfizer, Inc., 3:10-cv-1025-AC | 0 | $285.00 | $0.00 |
| 1/21/2014 | Paul Gale | Carl Post | AT&T Conference - 1/22/14, 3:10-cv-1025-AC, Arnold v. Pfizer | 0 | $285.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|------|------|-----|---------|------|------|-----|
| 1/22/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Leave to Appear Pro Hac Vice | 0 | $285.00 | $0.00 |
| 1/22/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Withdrawal of Attorney | 0 | $285.00 | $0.00 |
| 1/22/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion - Miscellaneous | 0 | $285.00 | $0.00 |
| 1/22/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0 | $285.00 | $0.00 |
| 1/23/2014 | Dan Snyder | Carl Post | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0 | $285.00 | $0.00 |
| 1/23/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion for Leave to Appear Pro Hac Vice | 0 | $285.00 | $0.00 |
| 1/23/2014 | Russ Kleve | Carl Post | Kimberly Arnold v. Pfizer Inc.; USDC Case No. CV-1025-AC | 0 | $285.00 | $0.00 |
| 1/31/2014 | Dan Snyder | Carl Post | FW: Arnold v. Pfizer | 0 | $285.00 | $0.00 |
| 2/10/2014 | Dan Snyder | Carl Post | Arnold v. Pfizer | 0 | $285.00 | $0.00 |
| 2/11/2014 | Russ Kleve | Carl Post | Check Request | 0 | $285.00 | $0.00 |
| 2/17/2014 | Carl Post | Dan Snyder | expert witness fees | 0.1 | $285.00 | $28.50 |
| 2/17/2014 | Dan Snyder | Carl Post | FW: attached is paid depo invoice plus one outstanding invoice payable now for the Arnold case | 0 | $285.00 | $0.00 |
| 2/18/2014 | Carl Post | Dan Snyder | expert witness fees | 0.1 | $285.00 | $28.50 |
| 2/18/2014 | Carl Post | Kimberly Arnold | costs | 0.1 | $285.00 | $28.50 |
| 2/18/2014 | Dan Snyder | Carl Post | RE: attached is paid depo invoice plus one outstanding invoice payable now for the Arnold case | 0 | $285.00 | $0.00 |
| 2/18/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Status Conference | 0 | $285.00 | $0.00 |
| 2/19/2014 | Russ Kleve | Carl Post | RE: attached is paid depo invoice plus one outstanding invoice payable now for the Arnold case | 0 | $285.00 | $0.00 |
| 3/3/2014 | Cindy Gaddis | Carl Post | RE: Kimberly Arnold vs. Pfizer, Inc. - Job #362370 & 362464 | 0 | $285.00 | $0.00 |
| 3/3/2014 | Cindy Gaddis | Carl Post | RE: Kimberly Arnold vs. Pfizer, Inc. - Job #362370 & 362464 | 0 | $285.00 | $0.00 |
| 3/3/2014 | Dan Snyder | Carl Post | RE: Kimberly Arnold vs. Pfizer, Inc. - Job #362370 & 362464 | 0 | $285.00 | $0.00 |
| 3/3/2014 | Dan Snyder | Carl Post | RE: Kimberly Arnold vs. Pfizer, Inc. - Job #362370 & 362464 | 0 | $285.00 | $0.00 |
| 3/4/2014 | Dan Snyder | Carl Post | RE: Telephone Info for 3/5/14 Phone Conference | 0 | $285.00 | $0.00 |
| 3/4/2014 | Hoffman, Samantha | Carl Post | RE: Telephone Info for 3/5/14 Phone Conference | 0 | $285.00 | $0.00 |
| 3/4/2014 | Hood, Michael | Carl Post | RE: Telephone Info for 3/5/14 Phone Conference | 0 | $285.00 | $0.00 |
| 3/4/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $285.00 | $0.00 |
| 3/4/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $285.00 | $0.00 |
| 3/4/2014 | Paul Gale | Carl Post | re: Telephone Info for 3/5/14 Phone Conference | 0 | $285.00 | $0.00 |
| 3/5/2014 | Dan Snyder | Carl Post | Kimberly Arnold Accounting | 0 | $285.00 | $0.00 |
| 3/5/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Status Conference | 0 | $285.00 | $0.00 |
| 3/5/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Status Conference | 0 | $285.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|------|------|-----|---------|------|------|-----|
| 3/6/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Trial Management Order | 0 | $285.00 | $0.00 |
| 3/10/2014 | Carl Post | Kimberly Arnold | costs | 0.1 | $285.00 | $28.50 |
| 3/10/2014 | Kimberly Arnold | Carl Post | Re: Arnold - Accounting Statement | 0 | $285.00 | $0.00 |
| 4/2/2014 | Cindy Gaddis | Carl Post | FW: Dr. Freeman's trial testimony in Arnold v Pfizer | 0 | $285.00 | $0.00 |
| 4/2/2014 | Cindy Gaddis | Carl Post | Check for Freeman testimony in Arnold | 0 | $285.00 | $0.00 |
| 4/14/2014 | Cindy Gaddis | Carl Post | Arnold v Pfizer payment to Dr. Stark | 0 | $285.00 | $0.00 |
| 4/15/2014 | Carl Post | Cindy Gaddis | payment to Dr. Stark | 0.1 | $285.00 | $28.50 |
| 4/15/2014 | Cindy Gaddis | Carl Post | RE: Arnold v Pfizer payment to Dr. Stark | 0 | $285.00 | $0.00 |
| 4/16/2014 | Russ Kleve | Carl Post | RE: Arnold v Pfizer payment to Dr. Stark | 0 | $285.00 | $0.00 |
| 4/16/2014 | Russ Kleve | Carl Post | Check request | 0 | $285.00 | $0.00 |
| 4/22/2014 | Russ Kleve | Carl Post | Check Request | 0 | $285.00 | $0.00 |
| 4/28/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Trial memorandum | 0 | $285.00 | $0.00 |
| 4/28/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Trial Brief | 0 | $285.00 | $0.00 |
| 4/28/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Proposed Voir Dire | 0 | $285.00 | $0.00 |
| 4/28/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibit List | 0 | $285.00 | $0.00 |
| 4/28/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness List | 0 | $285.00 | $0.00 |
| 4/28/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness List | 0 | $285.00 | $0.00 |
| 4/28/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Statement of Claims or Case | 0 | $285.00 | $0.00 |
| 4/28/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness List | 0 | $285.00 | $0.00 |
| 4/28/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness List | 0 | $285.00 | $0.00 |
| 4/28/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness List | 0 | $285.00 | $0.00 |
| 4/28/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Deposition Testimony Designation | 0 | $285.00 | $0.00 |
| 4/28/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibit List | 0 | $285.00 | $0.00 |
| 4/28/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness statement | 0 | $285.00 | $0.00 |
| 4/28/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0 | $285.00 | $0.00 |
| 4/28/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Proposed Voir Dire | 0 | $285.00 | $0.00 |
| 5/2/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Statement of Claims or Case | 0 | $285.00 | $0.00 |
| 5/2/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury instructions - Proposed | 0 | $285.00 | $0.00 |
| 5/2/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Verdict Form - Proposed | 0 | $285.00 | $0.00 |
| 5/5/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibit List | 0 | $285.00 | $0.00 |
| 5/5/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0 | $285.00 | $0.00 |
| 5/5/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion in Limine | 0 | $285.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|------|------|----|---------|------|------|-----|
| 5/5/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion in Limine | 0 | $285.00 | $0.00 |
| 5/5/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection to Trial Exhibit | 0 | $285.00 | $0.00 |
| 5/5/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $285.00 | $0.00 |
| 5/5/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $285.00 | $0.00 |
| 5/5/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection | 0 | $285.00 | $0.00 |
| 5/5/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection to Trial Exhibit | 0 | $285.00 | $0.00 |
| 5/5/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection | 0 | $285.00 | $0.00 |
| 5/5/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection | 0 | $285.00 | $0.00 |
| 5/5/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection | 0 | $285.00 | $0.00 |
| 5/6/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $285.00 | $0.00 |
| 5/7/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion - Miscellaneous | 0 | $285.00 | $0.00 |
| 5/7/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $285.00 | $0.00 |
| 5/7/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $285.00 | $0.00 |
| 5/7/2014 | Russ Kleve | Carl Post | Check Request | 0 | $285.00 | $0.00 |
| 5/8/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $285.00 | $0.00 |
| 5/8/2014 | Russ Kleve | Carl Post | Check Request | 0 | $285.00 | $0.00 |
| 5/12/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection to Trial Exhibit | 0 | $285.00 | $0.00 |
| 5/12/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Statement of Claims or Case | 0 | $285.00 | $0.00 |
| 5/12/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response in Opposition to Motion | 0 | $285.00 | $0.00 |
| 5/12/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness List | 0 | $285.00 | $0.00 |
| 5/12/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Deposition Testimony Designation | 0 | $285.00 | $0.00 |
| 5/12/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Memorandum in Opposition | 0 | $285.00 | $0.00 |
| 5/12/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection to Trial Exhibit | 0 | $285.00 | $0.00 |
| 5/12/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $285.00 | $0.00 |
| 5/12/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness statement | 0 | $285.00 | $0.00 |
| 5/13/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion - Miscellaneous | 0 | $285.00 | $0.00 |
| 5/13/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0 | $285.00 | $0.00 |
| 5/13/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Expert statement | 0 | $285.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|------|------|------|---------|------|------|-----|
| 5/13/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness List | 0 | $285.00 | $0.00 |
| 5/14/2014 | Cindy Gaddis | Carl Post | Arnold v. Pfizer testimony of Dr. Chiu | 0 | $285.00 | $0.00 |
| 5/14/2014 | Russ Kleve | Carl Post | Check Request | 0 | $285.00 | $0.00 |
| 5/15/2014 | Russ Kleve | Carl Post | Check Request | 0 | $285.00 | $0.00 |
| 5/16/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response in Opposition to Motion | 0 | $285.00 | $0.00 |
| 5/20/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibit List | 0 | $285.00 | $0.00 |
| 5/20/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness List | 0 | $285.00 | $0.00 |
| 5/20/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibit List | 0 | $285.00 | $0.00 |
| 5/21/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Pretrial Conference - Final | 0 | $285.00 | $0.00 |
| 5/21/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Pretrial Conference - Final | 0 | $285.00 | $0.00 |
| 5/21/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on motion in limine | 0 | $285.00 | $0.00 |
| 5/21/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0 | $285.00 | $0.00 |
| 5/21/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0 | $285.00 | $0.00 |
| 5/21/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0 | $285.00 | $0.00 |
| 5/21/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0 | $285.00 | $0.00 |
| 5/26/2014 | Dan Snyder | Carl Post | Arnold v. Pfizer | 0 | $285.00 | $0.00 |
| 5/27/2014 | Dan Snyder | Carl Post | Arnold v. Pfizer | 0 | $285.00 | $0.00 |
| 5/27/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection | 0 | $285.00 | $0.00 |
| 5/27/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness List | 0 | $285.00 | $0.00 |
| 5/27/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection | 0 | $285.00 | $0.00 |
| 5/27/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibit List | 0 | $285.00 | $0.00 |
| 5/27/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $285.00 | $0.00 |
| 5/28/2014 | Carl Post | Cindy Gaddis | RE: Witness fee & Mileage for Arnold Witness Dr. Turco | 0.1 | $285.00 | $28.50 |
| 5/28/2014 | Cindy Gaddis | Carl Post | Witness fee & Mileage for Arnold Witness Dr. Turco | 0 | $285.00 | $0.00 |
| 5/28/2014 | Dan Snyder | Carl Post | FW: Arnold v. Pfizer | 0 | $285.00 | $0.00 |
| 5/29/2014 | Dan Snyder | Carl Post | FW: Pretrial Hearing - 5/21/14 | 0 | $285.00 | $0.00 |
| 5/29/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection | 0 | $285.00 | $0.00 |
| 5/29/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness statement | 0 | $285.00 | $0.00 |
| 5/29/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibit List | 0 | $285.00 | $0.00 |
| 6/2/2014 | Dan Snyder | Carl Post | FW: Arnold v. Pfizer | 0 | $285.00 | $0.00 |
| 6/2/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0 | $285.00 | $0.00 |
| 6/2/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0 | $285.00 | $0.00 |
| 6/2/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0 | $285.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 6/2/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection to Trial Exhibit | 0 | $285.00 | $0.00 |
| 6/3/2014 | Carl Post | Carl Post | RE: Arnold v. Pfizer | 0.1 | $285.00 | $28.50 |
| 6/3/2014 | Dan Snyder | Carl Post | Arnold v. Pfizer | 0 | $285.00 | $0.00 |
| 6/3/2014 | Eric Doyle | Carl Post | RE: Arnold v. Pfizer | 0 | $285.00 | $0.00 |
| 6/4/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Trial - Begun | 0 | $285.00 | $0.00 |
| 6/5/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Trial - Held | 0 | $285.00 | $0.00 |
| 6/6/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Trial - Held | 0 | $285.00 | $0.00 |
| 6/8/2014 | Dan Snyder | Carl Post | Arnold v. Pfizer | 0 | $285.00 | $0.00 |
| 6/9/2014 | Eric Doyle | Carl Post | Arnold brief | 0 | $285.00 | $0.00 |
| 6/9/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Brief | 0 | $285.00 | $0.00 |
| 6/9/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Trial - Held | 0 | $285.00 | $0.00 |
| 6/10/2014 | Carl Post | Dan Snyder | FMLA claim | 0.1 | $285.00 | $28.50 |
| 6/10/2014 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $285.00 | $0.00 |
| 6/10/2014 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $285.00 | $0.00 |
| 6/10/2014 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $285.00 | $0.00 |
| 6/10/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Trial - Held | 0 | $285.00 | $0.00 |
| 6/11/2014 | Carl Post | Dan Snyder | FMLA claim | 0.1 | $285.00 | $28.50 |
| 6/11/2014 | Carl Post | Dan Snyder | FMLA claim | 0.1 | $285.00 | $28.50 |
| 6/11/2014 | Carl Post | Dan Snyder | FMLA claim | 0.1 | $285.00 | $28.50 |
| 6/11/2014 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $285.00 | $0.00 |
| 6/11/2014 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer | 0 | $285.00 | $0.00 |
| 6/11/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Trial - Held | 0 | $285.00 | $0.00 |
| 6/12/2014 | Eric Doyle | Carl Post | RE: Arnold v. Pfizer | 0 | $285.00 | $0.00 |
| 6/12/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Trial - Held | 0 | $285.00 | $0.00 |
| 6/12/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Brief | 0 | $285.00 | $0.00 |
| 6/13/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Trial - Held | 0 | $285.00 | $0.00 |
| 6/13/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Instructions to the Jury | 0 | $285.00 | $0.00 |
| 6/13/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Trial - Completed | 0 | $285.00 | $0.00 |
| 6/13/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Verdict Unredacted | 0 | $285.00 | $0.00 |
| 6/13/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Verdict | 0 | $285.00 | $0.00 |
| 6/13/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Clerks list of exhibits & witnesses | 0 | $285.00 | $0.00 |
| 6/16/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Trial - Completed | 0 | $285.00 | $0.00 |
| 6/17/2014 | Carl Post | Dan Snyder | RE: Arnold v. Pfizer - Judgment | 0.1 | $285.00 | $28.50 |
| 6/17/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Notes | 0 | $285.00 | $0.00 |
| 6/17/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Notes Unredacted | 0 | $285.00 | $0.00 |
| 6/17/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Notes | 0 | $285.00 | $0.00 |
| 6/20/2014 | Carl Post | Kimberly Arnold | costs | 0.1 | $285.00 | $28.50 |
| 6/23/2014 | Dan Snyder | Carl Post | RE: Arnold | 0 | $285.00 | $0.00 |
| 6/23/2014 | Dan Snyder | Carl Post | RE: Arnold | 0 | $285.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 6/23/2014 | Kimberly Arnold | Carl Post | Re: Arnold - accounting statement | 0 | $285.00 | $0.00 |
| 6/24/2014 | Carl Post | Erin McCool | costs | 0.1 | $285.00 | $28.50 |
| 6/24/2014 | Carl Post | Erin McCool | costs | 0.1 | $285.00 | $28.50 |
| 6/24/2014 | Carl Post | Kimberly Arnold | costs | 0.1 | $285.00 | $28.50 |
| 6/24/2014 | Carl Post | Kimberly Arnold | costs | 0.1 | $285.00 | $28.50 |
| 6/24/2014 | Carl Post | Kimberly Arnold | costs | 0.1 | $285.00 | $28.50 |
| 6/24/2014 | Carl Post | Kimberly Arnold | costs | 0.1 | $285.00 | $28.50 |
| 6/24/2014 | Kimberly Arnold | Carl Post | Re: Arnold - accounting statement | 0 | $285.00 | $0.00 |
| 6/24/2014 | Kimberly Arnold | Carl Post | Kim Arnold case payments | 0 | $285.00 | $0.00 |
| 6/24/2014 | Kimberly Arnold | Carl Post | Re: Arnold - accounting statement | 0 | $285.00 | $0.00 |
| 6/24/2014 | Kimberly Arnold | Carl Post | Fw: Kim Arnold case payments | 0 | $285.00 | $0.00 |
| 6/24/2014 | Kimberly Arnold | Carl Post | Re: Arnold - accounting statement | 0 | $285.00 | $0.00 |
| 6/24/2014 | Kimberly Arnold | Carl Post | Re: Kim Arnold case payments | 0 | $285.00 | $0.00 |
| 6/24/2014 | Kimberly Arnold | Carl Post | Re: Arnold | 0 | $285.00 | $0.00 |
| 7/3/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0 | $285.00 | $0.00 |
| 7/7/2014 | Carl Post | Cindy Gaddis | Order about conferring | 0.1 | $285.00 | $28.50 |
| 7/7/2014 | Cindy Gaddis | Carl Post | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0 | $285.00 | $0.00 |
| 7/11/2014 | Carl Post | Cindy Gaddis | Order about conferring | 0.1 | $285.00 | $28.50 |
| 7/11/2014 | Cindy Gaddis | Carl Post | RE: FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $285.00 | $0.00 |
| 7/11/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $285.00 | $0.00 |
| 7/11/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $285.00 | $0.00 |
| 7/15/2014 | Eric Doyle | Carl Post | Arnold emails and TimeMatters | 0 | $285.00 | $0.00 |
| 7/25/2014 | Dan Snyder | Carl Post | FW: Arnold v. Pfizer | 0 | $285.00 | $0.00 |
| 7/25/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for new trial | 0 | $285.00 | $0.00 |
| 7/25/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Judgment NOV | 0 | $285.00 | $0.00 |
| 7/29/2014 | Carl Post | Kimberly Arnold | costs | 0.1 | $285.00 | $28.50 |
| 7/30/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $285.00 | $0.00 |
| 8/14/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion - Miscellaneous | 0 | $285.00 | $0.00 |
| 8/14/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $285.00 | $0.00 |
| 8/14/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion - Miscellaneous | 0 | $285.00 | $0.00 |
| 8/14/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response in Opposition to Motion | 0 | $285.00 | $0.00 |
| 8/14/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $285.00 | $0.00 |
| 8/15/2014 | Dan Snyder | Carl Post | RE: K Arnold | 0 | $285.00 | $0.00 |
| 8/15/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response to Motion | 0 | $285.00 | $0.00 |
| 8/15/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $285.00 | $0.00 |
| 9/3/2014 | Carl Post | Dan Snyder | costs | 0.1 | $285.00 | $28.50 |
| 9/3/2014 | Dan Snyder | Carl Post | FW: Kim Arnold Bill | 0 | $285.00 | $0.00 |
| 9/5/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Reply to Motion | 0 | $285.00 | $0.00 |
| 9/5/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $285.00 | $0.00 |
| 9/5/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Reply to Motion | 0 | $285.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 9/5/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $285.00 | $0.00 |
| 9/9/2014 | Dan Snyder | Carl Post | FW: Arnold v Pfizer - Confidential and Privileged Settlement Communication | 0 | $285.00 | $0.00 |
| 9/11/2014 | Dan Snyder | Carl Post | FW: Arnold v Pfizer - Confidential and Privileged Settlement Communication | 0 | $285.00 | $0.00 |
| 9/12/2014 | Carl Post | Dan Snyder | settlement | 0.1 | $285.00 | $28.50 |
| 9/12/2014 | Carl Post | Dan Snyder | settlement | 0.1 | $285.00 | $28.50 |
| 9/12/2014 | Carl Post | Kimberly Arnold | settlement | 0.1 | $285.00 | $28.50 |
| 9/12/2014 | Dan Snyder | Carl Post | FW: Arnold v Pfizer - Confidential and Privileged Settlement Communication | 0 | $285.00 | $0.00 |
| 9/13/2014 | Kimberly Arnold | Carl Post | Re: Arnold v Pfizer - Confidential and Privileged Settlement Communication | 0 | $285.00 | $0.00 |
| 9/15/2014 | Carl Post | Dan Snyder | settlement | 0.1 | $285.00 | $28.50 |
| 9/18/2014 | Dan Snyder | Carl Post | FW: Arnold v Pfizer | 0 | $285.00 | $0.00 |
| 9/18/2014 | Dan Snyder | Carl Post | RE: Arnold v Pfizer | 0 | $285.00 | $0.00 |
| 9/19/2014 | Dan Snyder | Carl Post | RE: Arnold v Pfizer | 0 | $285.00 | $0.00 |
| 9/22/2014 | Dan Snyder | Carl Post | RE: Arnold v Pfizer | 0 | $285.00 | $0.00 |
| 9/22/2014 | Dan Snyder | Carl Post | RE: Arnold v Pfizer | 0 | $285.00 | $0.00 |
| 9/23/2014 | Dan Snyder | Carl Post | RE: Arnold v Pfizer | 0 | $285.00 | $0.00 |
| 10/3/2014 | Kimberly Arnold | Carl Post | K Arnold | 0 | $285.00 | $0.00 |
| 10/6/2014 | Dan Snyder | Carl Post | RE: K Arnold | 0 | $285.00 | $0.00 |
| 10/17/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0 | $285.00 | $0.00 |
| 10/17/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0 | $285.00 | $0.00 |
| 10/17/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0 | $285.00 | $0.00 |
| 10/17/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0 | $285.00 | $0.00 |
| 10/17/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0 | $285.00 | $0.00 |
| 10/17/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0 | $285.00 | $0.00 |
| 10/17/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0 | $285.00 | $0.00 |
| 10/17/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0 | $285.00 | $0.00 |
| 10/17/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0 | $285.00 | $0.00 |
| 10/23/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $285.00 | $28.50 |
| 11/3/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion - Miscellaneous | 0.1 | $285.00 | $28.50 |
| 11/3/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0 | $285.00 | $0.00 |
| 11/3/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion - Miscellaneous | 0 | $285.00 | $0.00 |
| 11/5/2014 | Carl Post | Cindy Gaddis | supplemental brief | 0.1 | $285.00 | $28.50 |
| 11/10/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response in Opposition to Motion | 0.1 | $285.00 | $28.50 |
| 11/10/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Sur-Reply to Motion | 0 | $285.00 | $0.00 |
| 11/10/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Brief | 0 | $285.00 | $0.00 |
| 11/24/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Notice | 0 | $285.00 | $0.00 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 12/3/2014 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion Hearing Held | 0 | $285.00 | $0.00 |
| 12/29/2014 | Carl Post | Eric Doyle | attorney fees | 0.1 | $285.00 | $28.50 |
| 12/30/2014 | Carl Post | Cindy Gaddis | attorney fees | 0.1 | $285.00 | $28.50 |
| 1/8/2015 | Eric Doyle | Carl Post | RE: Arnold - attorney fees | 0 | $295.00 | $0.00 |
| 1/21/2015 | Carl Post | Dan Snyder | Arnold - judgment interest | 0.1 | $295.00 | $29.50 |
| 1/21/2015 | Dan Snyder | Carl Post | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Opinion | 0 | $295.00 | $0.00 |
| 1/21/2015 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Opinion | 0.1 | $295.00 | $29.50 |
| 1/21/2015 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0 | $295.00 | $0.00 |
| 1/26/2015 | Carl Post | Eric Doyle | RE: Arnold - attorney fees | 0.1 | $295.00 | $29.50 |
| 1/28/2015 | Cindy Gaddis | Carl Post | Arnold v Pfizer Attorney Fees Motion | 0.1 | $295.00 | $29.50 |
| 1/28/2015 | Cindy Gaddis | Carl Post | Declarations for all attorneys in Arnold v Pfizer for attorney fee motion | 0.1 | $295.00 | $29.50 |
| 1/29/2015 | Cindy Gaddis | Carl Post | Arnold Prejudgment interest | 0.1 | $295.00 | $29.50 |
| 1/29/2015 | Cindy Gaddis | Carl Post | Arnold v Pfizer attorney fee motion | 0.1 | $295.00 | $29.50 |
| 1/29/2015 | Cindy Gaddis | Carl Post | Arnold v Pfizer Attorney Fees | 0.1 | $295.00 | $29.50 |
| 1/30/2015 | Carl Post | Hood, Michael | Arnold v. Pfizer - proposed judgment | 0.1 | $295.00 | $29.50 |
| 1/30/2015 | Carl Post | Hood, Michael | RE: Arnold v. Pfizer - proposed judgment | 0.1 | $295.00 | $29.50 |
| 1/30/2015 | Dan Snyder | Carl Post | Kimberly Arnold wages | 0.1 | $295.00 | $29.50 |
| 1/30/2015 | Hoffman, Samantha | Carl Post | Automatic reply: Arnold v. Pfizer - proposed judgment | 0 | $295.00 | $0.00 |
| 1/30/2015 | Hood, Michael | Carl Post | RE: Arnold v. Pfizer - proposed judgment | 0.1 | $295.00 | $29.50 |
| 1/30/2015 | Shaffer, Nicole | Carl Post | Automatic reply: Arnold v. Pfizer - proposed judgment | 0 | $295.00 | $0.00 |
| 2/2/2015 | Carl Post | Hood, Michael | RE: Arnold v. Pfizer - proposed judgment | 0.1 | $295.00 | $29.50 |
| 2/2/2015 | Eric Doyle | Carl Post | Arnold Attorney Fee | 0.1 | $295.00 | $29.50 |
| 2/3/2015 | Carl Post | Hoffman, Samantha | RE: Arnold v. Pfizer - proposed judgment | 0.1 | $295.00 | $29.50 |
| 2/3/2015 | Carl Post | Hoffman, Samantha | RE: Arnold v. Pfizer - proposed judgment | 0 | $295.00 | $0.00 |
| 2/3/2015 | Carl Post | Hoffman, Samantha | RE: Arnold v. Pfizer - proposed judgment | 0 | $295.00 | $0.00 |
| 2/3/2015 | Eric Doyle | Carl Post | Arnold Attorney Fees | 0.1 | $295.00 | $29.50 |
| 2/3/2015 | Hoffman, Samantha | Carl Post | RE: Arnold v. Pfizer - proposed judgment | 0 | $295.00 | $0.00 |
| 2/3/2015 | Hoffman, Samantha | Carl Post | RE: Arnold v. Pfizer - proposed judgment | 0 | $295.00 | $0.00 |
| 2/3/2015 | Hoffman, Samantha | Carl Post | RE: Arnold v. Pfizer - proposed judgment | 0 | $295.00 | $0.00 |
| 2/3/2015 | Hoffman, Samantha | Carl Post | RE: Arnold v. Pfizer - proposed judgment | 0 | $295.00 | $0.00 |
| 2/3/2015 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Extension of Time | 0.1 | $295.00 | $29.50 |
| 2/3/2015 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on motion for extension of time | 0.1 | $295.00 | $29.50 |
| 2/4/2015 | Carl Post | Hoffman, Samantha | RE: Arnold v. Pfizer - proposed judgment | 0.1 | $295.00 | $29.50 |
| 2/5/2015 | Carl Post | Cindy Gaddis | Arnold - proposed judgment | 0.1 | $295.00 | $29.50 |
| 2/5/2015 | Cindy Gaddis | Carl Post | RE: Arnold - proposed judgment | 0.1 | $295.00 | $29.50 |
| 2/5/2015 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Proposed Form of Order or Judgment | 0.1 | $295.00 | $29.50 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 2/5/2015 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Memorandum in Support | 0.1 | $295.00 | $29.50 |
| 2/5/2015 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $295.00 | $29.50 |
| 2/6/2015 | Cindy Gaddis | Carl Post | Erin's Attorney Time inc Emails in Arnold v Pfizer | 0.1 | $295.00 | $29.50 |
| 2/6/2015 | Hoffman, Samantha | Carl Post | response to proposed judgment | 0.1 | $295.00 | $29.50 |
| 2/6/2015 | Hoffman, Samantha | Carl Post | response to proposed judgment | 0.1 | $295.00 | $29.50 |
| 2/6/2015 | court | Carl Post | response to proposed judgment | 0.1 | $295.00 | $29.50 |
| 2/6/2015 | Paul Gale | Carl Post | response to proposed judgment | 0.1 | $295.00 | $29.50 |
| 2/17/2015 | Carl Post | Dan Snyder | extend appeal deadline | 0.1 | $295.00 | $29.50 |
| 2/17/2015 | Carl Post | Hoffman, Samantha | extend appeal deadline | 0.1 | $295.00 | $29.50 |
| 2/17/2015 | Dan Snyder | Carl Post | extend appeal deadline | 0 | $295.00 | $0.00 |
| 2/17/2015 | Hoffman, Samantha | Carl Post | extend appeal deadline | 0 | $295.00 | $0.00 |
| 2/17/2015 | Hoffman, Samantha | Carl Post | extend appeal deadline | 0.1 | $295.00 | $29.50 |
| 2/18/2015 | Carl Post | Dan Snyder | response to request to extend appeal deadline | 0.1 | $295.00 | $29.50 |
| 2/18/2015 | Cindy Gaddis | Carl Post | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $295.00 | $29.50 |
| 2/18/2015 | Dan Snyder | Carl Post | RE: 2/19/15 phone hearing on motion (#311) | 0 | $295.00 | $0.00 |
| 2/18/2015 | Dan Snyder | Carl Post | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $295.00 | $29.50 |
| 2/18/2015 | Hoffman, Samantha | Carl Post | RE: 2/19/15 phone hearing on motion (#311) | 0 | $295.00 | $0.00 |
| 2/18/2015 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Extension of Time | 0.1 | $295.00 | $29.50 |
| 2/18/2015 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $295.00 | $29.50 |
| 2/18/2015 | Paul Gale | Carl Post | 2/19/15 phone hearing on motion (#311) | 0.1 | $295.00 | $29.50 |
| 2/19/2015 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response in Opposition to Motion | 0.1 | $295.00 | $29.50 |
| 2/19/2015 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion Hearing Held | 0.1 | $295.00 | $29.50 |
| 2/23/2015 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response in Opposition to Motion | 0.1 | $295.00 | $29.50 |
| 2/25/2015 | Cindy Gaddis | Carl Post | Case for arnold v pfizer proposed judgment reply | 0.1 | $295.00 | $29.50 |
| 2/26/2015 | Carl Post | Cindy Gaddis | RE: Case for Arnold v Pfizer proposed judgment reply | 0.1 | $295.00 | $29.50 |
| 2/26/2015 | Carl Post | Cindy Gaddis | RE: Case for Arnold v Pfizer proposed judgment reply | 0.1 | $295.00 | $29.50 |
| 2/26/2015 | Cindy Gaddis | Carl Post | RE: Case for Arnold v Pfizer proposed judgment reply | 0.1 | $295.00 | $29.50 |
| 2/26/2015 | Cindy Gaddis | Carl Post | Fastcase Document - Strader v. Grange Mut. Ins. Co. | 0.1 | $295.00 | $29.50 |
| 3/2/2015 | Carl Post | Marc Remenar | Re: Electronic Filing (Document No. 316) in Case No. 3:10-cv-01025-AC (Arnold v. Pfizer, Inc.) | 0.1 | $295.00 | $29.50 |
| 3/2/2015 | Carl Post | Dan Snyder | proposed judgment | 0.1 | $295.00 | $29.50 |
| 3/2/2015 | Carl Post | Dan Snyder | Re: Electronic Filing (Document No. 316) in Case No. 3:10-cv-01025-AC (Arnold v. Pfizer, Inc.) | 0.1 | $295.00 | $29.50 |
| 3/2/2015 | Carl Post | Dan Snyder | Re: Electronic Filing (Document No. 316) in Case No. 3:10-cv-01025-AC (Arnold v. Pfizer, Inc.) | 0.1 | $295.00 | $29.50 |

Post's Emails

| Date | From | To | Subject | Time | Rate | Fee |
|------|------|-----|---------|------|------|-----|
| 3/2/2015 | Carl Post | Dan Snyder | Re: Electronic Filing (Document No. 316) in Case No. 3:10-cv-01025-AC (Arnold v. Pfizer, Inc.) | 0.1 | $295.00 | $29.50 |
| 3/2/2015 | Dan Snyder | Carl Post | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Reply to Motion | 0.1 | $295.00 | $29.50 |
| 3/2/2015 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Reply to Motion | 0.1 | $295.00 | $29.50 |
| 3/18/2015 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Opinion | 0.1 | $295.00 | $29.50 |
| 3/18/2015 | court | Carl Post | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Judgment | 0.1 | $295.00 | $29.50 |
| 3/24/2015 | Carl Post | Eric Doyle | Arnold costs | 0.1 | $295.00 | $29.50 |
| 3/24/2015 | Carl Post | Marc Remenar | Arnold - costs | 0.1 | $295.00 | $29.50 |
| 3/24/2015 | Dan Snyder | Carl Post | Arnold v. Pfizer - depositioncof Darcy Small | 0.1 | $295.00 | $29.50 |
| 3/24/2015 | Eric Doyle | Carl Post | RE: Arnold costs | 0.1 | $295.00 | $29.50 |
| 3/25/2015 | Carl Post | Erin McCool | RE: Arnold v. Pfizer -  attorney time | 0.1 | $295.00 | $29.50 |
| 3/25/2015 | Eric Doyle | Carl Post | Arnold - Dan's emails | 0.1 | $295.00 | $29.50 |
| 3/25/2015 | Erin McCool | Carl Post | RE: Arnold v. Pfizer -  attorney time | 0.1 | $295.00 | $29.50 |
| 3/26/2015 | Carl Post | Dan Snyder | RE: Arnold v. Pfizer -  attorney time | 0.1 | $295.00 | $29.50 |
| 3/26/2015 | Carl Post | Erin McCool | RE: Arnold v. Pfizer -  attorney time | 0.1 | $295.00 | $29.50 |
| 3/26/2015 | Carl Post | Erin McCool | RE: Arnold v. Pfizer -  attorney time | 0.1 | $295.00 | $29.50 |
| 3/26/2015 | Carl Post | Erin McCool | RE: Arnold v. Pfizer -  attorney time | 0.1 | $295.00 | $29.50 |
| 3/26/2015 | Carl Post | Erin McCool | RE: Arnold v. Pfizer -  attorney time | 0.1 | $295.00 | $29.50 |
| 3/26/2015 | Carl Post | Erin McCool | RE: Arnold v. Pfizer -  attorney time | 0.1 | $295.00 | $29.50 |
| 3/26/2015 | Carl Post | Erin McCool | RE: Arnold v. Pfizer -  attorney time | 0.1 | $295.00 | $29.50 |
| 3/26/2015 | Dan Snyder | Carl Post | FW: Arnold v. Pfizer -  attorney time | 0.1 | $295.00 | $29.50 |
| 3/26/2015 | Erin McCool | Carl Post | RE: Arnold v. Pfizer -  attorney time | 0.1 | $295.00 | $29.50 |
| 3/26/2015 | Erin McCool | Carl Post | RE: Arnold v. Pfizer -  attorney time | 0.1 | $295.00 | $29.50 |
| 3/26/2015 | Erin McCool | Carl Post | RE: Arnold v. Pfizer -  attorney time | 0.1 | $295.00 | $29.50 |
| 3/26/2015 | Erin McCool | Carl Post | RE: Arnold v. Pfizer -  attorney time | 0.1 | $295.00 | $29.50 |
| 3/30/2015 | Carl Post | Hoffman, Samantha | RE: Arnold v Pfizer - attorney fees and cost statements | 0.1 | $295.00 | $29.50 |
| 3/30/2015 | Eric Doyle | Carl Post | Arnold attorney fees | 0.1 | $295.00 | $29.50 |
| 3/30/2015 | Eric Doyle | Carl Post | Arnold attorney fees | 0.1 | $295.00 | $29.50 |
| 3/31/2015 | Carl Post | Cindy Gaddis | Arnold attorney fees | 0.1 | $295.00 | $29.50 |
| 3/31/2015 | Carl Post | Marc Remenar | bill of costs | 0.1 | $295.00 | $29.50 |
| 3/31/2015 | Cindy Gaddis | Carl Post | Re: Arnold attorney fees | 0.1 | $295.00 | $29.50 |
| 3/31/2015 | Marc Remenar | Carl Post | bill of costs | 0.1 | $295.00 | $29.50 |
|  |  |  | **Total** | **22.8** |  | **$6,468.00** |

**Billing Rate:** The average, median, 25th percentile, 75th percentile, 95th percentile and high hourly billing rates are included in the following table. This data includes attorneys in private practice working full-time, part-time by choice, or part-time due to lack of legal work. For Oregon, the average and median billing rates of $242 and $225 per hour compare to $213 and $200 in the 2007 survey.

**Hourly Billing Rate All Respondents – Private Practice**

| Hourly Billing Rate | Oregon | Portland | Tri-County | Upper Valley | Lower Valley | Southern Oregon | Eastern Oregon | Oregon Coast |
|---|---|---|---|---|---|---|---|---|
| Average | $242 | $284 | $216 | $218 | $230 | $215 | $209 | $190 |
| Median | $225 | $275 | $210 | $208 | $225 | $200 | $200 | $188 |
| Low | $20 | $60 | $21 | $20 | $20 | $115 | $45 | $33 |
| 25th Percentile | $180 | $200 | $175 | $170 | $176 | $200 | $165 | $171 |
| 75th Percentile | $295 | $350 | $250 | $275 | $250 | $240 | $243 | $200 |
| 95th Percentile | $405 | $450 | $350 | $323 | $394 | $269 | $300 | $289 |
| High | $675 | $675 | $525 | $425 | $550 | $375 | $510 | $300 |
| Number of Respondents | 964 | 366 | 261 | 91 | 90 | 54 | 72 | 30 |

**Total Years Admitted to Practice:** Average, median, 25th percentile, 75th percentile, and 95th percentile hourly billing rates by total years admitted to practice are presented in the following table. This data includes attorneys in private practice working full-time, part-time by choice, or part-time due to lack of legal work. For Oregon, the average and median billing rates were generally higher with more years admitted to practice. Regional data exhibits some variations, but generally follows the trend of higher rates as years of experience increase.

**Hourly Billing Rate by Total Years Admitted to Practice – Private Practice**

| Years Admitted | | Oregon | Portland | Tri-County | Upper Valley | Lower Valley | Southern Oregon | Eastern Oregon | Oregon Coast |
|---|---|---|---|---|---|---|---|---|---|
| 0-3 Years | Average | $156 | $182 | $143 | $150 | $128 | n/a | $158 | n/a |
| | Median | $163 | $175 | $150 | $150 | $150 | n/a | $165 | n/a |
| | 25th Percentile | $146 | $163 | $101 | $146 | $113 | n/a | $154 | n/a |
| | 75th Percentile | $185 | $198 | $198 | $175 | $169 | n/a | $165 | n/a |
| | 95th Percentile | $229 | $246 | $220 | $193 | $175 | n/a | $173 | n/a |
| 4-6 Years | Average | $195 | $210 | $192 | $183 | $176 | n/a | $177 | n/a |
| | Median | $198 | $218 | $200 | $180 | $183 | n/a | $185 | n/a |
| | 25th Percentile | $156 | $160 | $150 | $160 | $169 | n/a | $175 | n/a |
| | 75th Percentile | $233 | $250 | $250 | $213 | $196 | n/a | $200 | n/a |
| | 95th Percentile | $286 | $295 | $269 | $258 | $236 | n/a | $200 | n/a |

BILLING PRACTICES

**Hourly Billing Rate by Total Years Admitted to Practice – Private Practice** *Continued*

| Years Admitted | | Oregon | Portland | Tri-County | Upper Valley | Lower Valley | Southern Oregon | Eastern Oregon | Oregon Coast |
|---|---|---|---|---|---|---|---|---|---|
| 7-9 Years | Average | $228 | $258 | $209 | $208 | n/a | n/a | $168 | n/a |
| | Median | $225 | $250 | $200 | $185 | n/a | n/a | $173 | n/a |
| | 25th Percentile | $186 | $225 | $187 | $180 | n/a | n/a | $150 | n/a |
| | 75th Percentile | $270 | $295 | $225 | $200 | n/a | n/a | $218 | n/a |
| | 95th Percentile | $334 | $375 | $300 | $280 | n/a | n/a | $236 | n/a |
| 10-12 Years | Average | $247 | $280 | $221 | n/a | $244 | n/a | n/a | n/a |
| | Median | $240 | $275 | $200 | n/a | $225 | n/a | n/a | n/a |
| | 25th Percentile | $196 | $233 | $176 | n/a | $225 | n/a | n/a | n/a |
| | 75th Percentile | $275 | $300 | $258 | n/a | $228 | n/a | n/a | n/a |
| | 95th Percentile | $369 | $428 | $290 | n/a | $314 | n/a | n/a | n/a |
| 13-15 Years | Average | $253 | $312 | $213 | $247 | $239 | n/a | $180 | n/a |
| | Median | $250 | $300 | $238 | $265 | $195 | n/a | $175 | n/a |
| | 25th Percentile | $185 | $261 | $153 | $215 | $183 | n/a | $175 | n/a |
| | 75th Percentile | $300 | $379 | $250 | $290 | $278 | n/a | $200 | n/a |
| | 95th Percentile | $428 | $435 | $335 | $298 | $380 | n/a | $200 | n/a |
| 16-20 Years | Average | $226 | $256 | $200 | $243 | $209 | $215 | $215 | n/a |
| | Median | $225 | $250 | $200 | $250 | $210 | $225 | $225 | n/a |
| | 25th Percentile | $180 | $200 | $155 | $188 | $179 | $210 | $183 | n/a |
| | 75th Percentile | $250 | $300 | $250 | $288 | $228 | $225 | $244 | n/a |
| | 95th Percentile | $350 | $380 | $331 | $335 | $255 | $250 | $264 | n/a |
| 21-30 Years | Average | $267 | $326 | $212 | $225 | $277 | $231 | $203 | $167 |
| | Median | $250 | $333 | $220 | $220 | $250 | $200 | $200 | $165 |
| | 25th Percentile | $200 | $251 | $175 | $170 | $225 | $200 | $150 | $138 |
| | 75th Percentile | $350 | $399 | $250 | $269 | $300 | $250 | $224 | $206 |
| | 95th Percentile | $450 | $470 | $313 | $319 | $411 | $320 | $300 | $274 |
| Over 30 Years | Average | $282 | $340 | $259 | $270 | $274 | $229 | $257 | $217 |
| | Median | $250 | $350 | $250 | $275 | $250 | $225 | $250 | $200 |
| | 25th Percentile | $211 | $275 | $200 | $240 | $229 | $200 | $200 | $195 |
| | 75th Percentile | $350 | $400 | $300 | $300 | $278 | $250 | $275 | $250 |
| | 95th Percentile | $450 | $500 | $375 | $350 | $487 | $275 | $350 | $285 |

**OREGON STATE BAR** 2012 **ECONOMIC SURVEY**
Post Decl.
Exhibit 2

| Date | Payee | Description | Amount |
|---|---|---|---|
| 6/4/2010 | Bureau of Labor & Industries | Arnold, K. BOLI File DPEMDP100322-90436 | $21.81 |
| 6/4/2010 | Bureau of Labor & Industries | Arnold, K. BOLI File DPEMDP090921-11388 | $75.89 |
| 8/31/2010 | U.S. District Court | Filing Fee | $350.00 |
| 9/13/2010 | LexisNexis | Legal Research | $1.80 |
| 9/28/2010 | Rush Process Service, Inc. | Serve Complaint | $60.00 |
| 3/8/2011 | Open Online | Witness Research Fees | $26.00 |
| 3/8/2011 | Sue Lewis, M.D. | Medical Records | $30.00 |
| 3/11/2011 | Robert Gross, M.D. | Medical Records | $47.90 |
| 3/16/2011 | Advanced Neurosurgery Specialists | Medical Records | $42.00 |
| 3/16/2011 | Robert Gross, M.D. | Medical Records | $35.00 |
| 3/18/2011 | Us Airways | Travel Expense | $345.40 |
| 3/31/2011 | Lake Oswego Dermatology Group | Arnold Med. Recs. | $30.00 |
| 4/4/2011 | Health Port | Medical Records | $62.95 |
| 4/12/2011 | LexisNexis | Legal Research | $49.70 |
| 4/21/2011 | ESIS, Inc | Subpoena Fee | $40.00 |
| 4/28/2011 | Pacific Spine Specialists | Pacific Spine Specialists - medical records | $30.00 |
| 5/3/2011 | Rush Process | Sever Subpoena on ESIS | $60.00 |
| 5/4/2011 | Us Airways | Travel Expense | $150.00 |
| 5/4/2011 | Us Airways | Travel Expense | $226.00 |
| 5/9/2011 | Us Airways | Travel Expense | $25.00 |
| 5/10/2011 | Mayflower Cab Company | Taxi | $27.40 |
| 5/10/2011 | Open Online | Witness Research Fees | $6.50 |
| 5/10/2011 | Open Online | Witness Research Fees | $8.00 |
| 5/10/2011 | Us Airways | Travel Expense | $25.00 |
| 5/11/2011 | Broadway Cab | Taxi | $32.00 |
| 5/11/2011 | Embassy Suites | Hotel | $263.01 |
| 5/11/2011 | PHX Airport Taxi | Taxi | $30.00 |
| 5/13/2011 | LexisNexis | Legal Research | $103.73 |
| 5/23/2011 | Teach Reporting | Court Reporting | $357.50 |
| 5/23/2011 | Teach Reporting | Court Reporting | $459.25 |
| 6/6/2011 | LexisNexis | Legal Research | $45.36 |
| 6/13/2011 | Open Online | Witness Research Fees | $4.00 |
| 6/16/2011 | Amanda LeGore | Arnold Rule 16 Transcript | $167.90 |
| 6/17/2011 | Teach Reporting, Inc. | Inv. No. 35899--Darcy Small | $1,926.50 |
| 6/17/2011 | Teach Reporting, Inc. | Inv. No. 35907--Julie Jennings | $2,344.95 |
| 6/22/2011 | Teach Reporting, Inc. | Inv. No. 35924--Lonnie Lucherini | $547.15 |
| 6/22/2011 | Teach Reporting, Inc. | Inv. No. 35931--James Batura | $628.30 |
| 8/16/2011 | LexisNexis | Legal Research | $8.79 |
| 8/23/2011 | GSK Consulting, LLC | Arnold Inv. 11-08P4-01 | $934.38 |
| 10/24/2011 | Esquire Solutions | Arnold Depo | $2,445.41 |
| 11/8/2011 | Aufdermauer Pearce Court Reportin | Court Reporting | $503.00 |
| 12/6/2011 | Ronald Turco, M.D. | Subpoena witness fee | $30.00 |
| 12/19/2011 | Iba Symonds & Dunn | Court Reporting | $117.00 |
| 1/25/2012 | Aufdermauer Pearce Court Reportin | Court Reporting - Rahimi vol I and II | $652.50 |
| 1/25/2012 | Aufdermauer Pearce Court Reportin | Court Reporting - Rahimi vol III and Rudkin-Manning | $437.50 |
| 2/7/2012 | Forensic Research & Analysis, Inc. | Statistics Expert | $4,600.00 |
| 3/8/2012 | LexisNexis | Legal Research | $130.10 |
| 3/9/2012 | ABC Legal Services | Inv. 20567697 - Courier Fee | $9.00 |
| 3/9/2012 | Open Online | Witness Research Fees | $49.63 |
| 4/9/2012 | LexisNexis | Legal Research | $14.40 |
| 4/10/2012 | ABC Legal Services | Inv. 20585056 - Courier Fee | $9.00 |
| 4/19/2012 | Pfizer | Dr. Freeman Depo Deposit 1/2 Refund | $525.00 |
| 5/7/2012 | LexisNexis | Legal Research | $1.68 |
| 5/25/2012 | C & L Court Reporting | Freeman Transcript | $182.50 |
| 7/3/2012 | LexisNexis | Legal Research | $127.28 |
| 7/10/2013 | LexisNexis | Legal Research | $19.04 |
| 10/10/2013 | Pacific Spine Specialists | Pacific Spine Specialists - medical records | $15.00 |
| 11/11/2013 | Amanda LeGore | Hearing Transcript | $41.40 |
| 11/11/2013 | Andrew Chiu, MD | Andrew Chiu, MD - conf call with attorney | $300.00 |
| 11/11/2013 | OAG | Medical Records | $51.50 |
| 11/12/2013 | LexisNexis | Legal Research | $3.08 |
| 12/9/2013 | LexisNexis | Legal Research | $7.28 |

| Date | Payee | Description | Amount |
|---|---|---|---|
| 12/20/2013 | Pacific Coast Evaluations | Dr Richard Ross report | $5,284.62 |
| 1/2/2014 | TLO | Witness Research Fees | $5.00 |
| 1/8/2014 | LexisNexis | Legal Research | $13.20 |
| 1/8/2014 | Stan Owings | Stan Owings deposition testimony | $500.00 |
| 1/8/2014 | Stephen Haynes | Stephen Haynes depo testimony | $829.50 |
| 1/30/2014 | Aufdermauer Pearce Court Reportin | Invoice 7515 | $790.00 |
| 1/30/2014 | Jill Erwin | Court Reporting - Inv. 453 | $27.00 |
| 1/31/2014 | Marc Cohen, MD | Marc Cohen, MD - fee for depo testimony | $1,860.00 |
| 2/4/2014 | TransUnion | TransUnion online Research | $4.00 |
| 2/17/2014 | Esquire Solutions | Esquire - Chiu, Gross, and Lewis depos | $1,321.50 |
| 2/18/2014 | Forensic Research & Analysis, Inc. | Inv. 4895 - Review materials and finalize report | $2,300.00 |
| 2/28/2014 | Aufdermauer Pearce Court Reportin | Inv. 7690 | $852.25 |
| 2/28/2014 | Esquire Deposition Solutions, LLC | Esq 58309 | $231.01 |
| 2/28/2014 | Forensic Research & Analysis, Inc. | Inv. 4981- Review materials for deposition | $1,760.00 |
| 2/28/2014 | GSK Consulting, LLC | Inv. 0206-14P4 | $500.00 |
| 2/28/2014 | LexisNexis | Legal Research | $4.72 |
| 3/3/2014 | Lisa Garbardi, Ph.D | Statement No. 101154 - medical records | $112.72 |
| 3/3/2014 | Merrill Corporation | Freeman transcript | $334.00 |
| 3/3/2014 | Merrill Corporation | Ross transcript Vol 2 | $413.90 |
| 3/3/2014 | Merrill Corporation | Ross transcript Vol 1 | $336.10 |
| 3/3/2014 | TransUnion | Research | $2.00 |
| 3/10/2014 | LexisNexis | Legal Research | $21.63 |
| 3/30/2014 | Esquire Deposition Solutions, LLC | Stark depo | $231.01 |
| 3/30/2014 | Forensic Research & Analysis, Inc. | Review depo transcript 3/25/14 | $287.50 |
| 4/2/2014 | Forensic Research & Analysis, Inc. | deposit for trial testimony | $1,400.00 |
| 4/2/2014 | TransUnion | Research | $3.00 |
| 4/18/2014 | Allen Stark, M.D | subpoena witness fee | $49.35 |
| 4/18/2014 | Allen Stark, M.D | review Dr. Cohen's expert disclosure | $2,531.25 |
| 4/18/2014 | Sue Lewis, M.D. | Subpoena witness fee | $53.20 |
| 4/22/2014 | Olga Buchanan | subpoena trial witness fee | $252.41 |
| 5/2/2014 | TransUnion | Research | $12.00 |
| 5/2/2014 | TransUnion | Research | $1.00 |
| 5/6/2014 | LexisNexis | Legal Research | $46.94 |
| 5/7/2014 | Mark Ryan Johnson | trial subpoena fee | $56.00 |
| 5/8/2014 | Andrew Chiu, MD | trial subpoena | $51.11 |
| 5/14/2014 | Andrew Chiu, MD | trial testimony fee | $1,000.00 |
| 5/14/2014 | Barrister Support Service, Inc. | Inv. 2766 | $85.00 |
| 5/14/2014 | Barrister Support Service, Inc. | Inv. 3070 | $90.00 |
| 5/14/2014 | Sims & Stakenborg, P.A. | expert fee - review 145 page report and discuss cross examination | $900.00 |
| 5/16/2014 | Nooshin Rahimi | trial subpoena | $54.30 |
| 5/28/2014 | Ronald Turco, M.D. | Trial Subpoena Fee | $42.43 |
| 5/29/2014 | Jill Erwin | Court Reporting - Inv. 512 - Pretrial hearing | $72.00 |
| 6/2/2014 | TransUnion | Research | $13.00 |
| 6/4/2014 | Barrister Support Service, Inc. | Inv 3327 | $100.00 |
| 6/4/2014 | Barrister Support Service, Inc. | Inv 3092 | $95.00 |
| 6/4/2014 | Coast Private Investigations, LLC | private investigator | $545.30 |
| 6/4/2014 | LexisNexis | Legal Research | $46.32 |
| 6/4/2014 | LexisNexis | Legal Research | $65.62 |
| 6/4/2014 | Merrill Corporation | Inv 17189945 | $508.50 |
| 6/20/2014 | Barrister Support Service, Inc. | Inv. 3593 | $45.00 |
| 6/20/2014 | Pacific Coast Evaluations | Richard Ross prep and testimony | $3,218.50 |
| 7/2/2014 | TLO | Witness Research Fees | $2.00 |
| 7/3/2014 | LexisNexis | Legal Research | $28.36 |
| 7/17/2014 | Allen Stark, M.D | trial appearance | $937.50 |
| 8/18/2014 | Jill L. Erwin | trial transcript | $1,967.40 |
| | | Postage | $171.05 |
| | | Fax | $100.80 |
| | | Copies | $158.55 |
| | | | $52,625.02 |

## Carl Post

| | |
|---|---|
| **From:** | info@ord.uscourts.gov |
| **Sent:** | Tuesday, August 31, 2010 5:04 PM |
| **To:** | nobody@ord.uscourts.gov |
| **Subject:** | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Complaint |

**This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.**
**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.**

### U.S. District Court

### District of Oregon

### Notice of Electronic Filing

The following transaction was entered on 8/31/2010 at 5:04 PM PDT and filed on 8/31/2010
**Case Name:**     Arnold v. Pfizer, Inc.
**Case Number:**   3:10-cv-01025-AC
**Filer:**         Kimberley Arnold
**Document Number:** 1

**Docket Text:**
**Complaint. Filing Fee in amount of $350 collected. Receipt No. 35571. Jury Trial Requested: Yes.Filed by Kimberley Arnold against Pfizer, Inc.. (Attachments: # (1) Civil Cover Sheet) (eo)**

**3:10-cv-01025-AC Notice has been electronically mailed to:**

Carl Lee Post    carlpost@carlpostlaw.com

Daniel J. Snyder    dansnyder@lawofficeofdanielsnyder.com, carlpost@lawofficeofdanielsnyder.com, doraconcho@lawofficeofdanielsnyder.com, erinmccool@lawofficeofdanielsnyder.com

Erin C. McCool    erinmccool@qwestoffice.net

**3:10-cv-01025-AC Notice will not be electronically mailed to:**

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**Not Available

Post Decl.
Ex. 3
Page 3 of 51

Aufdermauer Pearce Court Reporting, Inc.
P.O. Box 8484
Portland, OR 97207-8484

01/26/2012

SALE                                        Total:    $1,090.00

Visa                xxxxxxxxxxxx4399
Exp. Date:          xx / xx
Name:               Kimberly P Arnold

Auth. Code:         094115              QuickBooks Trans. No:
Trans. ID:          MA0118329447        Merchant No.:        5247710003457785

Thank you for your business

CUSTOMER COPY

pd. 1/25/12

Aufdermauer Pearce Court Reporting, Inc.
P.O. Box 8484
Portland, OR 97207-8484

# Invoice

| Invoice No. | Date | Case Number |
|---|---|---|
| 3368 | 1/4/2012 | 10-CV-1025-AC |

| Job Date | Reporter |
|---|---|
| 12/28/2011 | TAP |

| Case Name |
|---|
| Arnold vs. Pfizer |

| Terms |
|---|
| Net 30 |

A finance charge of 1-1/2% per month will be added to past due accounts.

Bill To:   Law Offices of Daniel Snyder
Daniel Snyder
1000 SW Broadway, Ste. 2400
Portland, OR 97205

Phone: 503-545-7365
Fax: 503-645-1634

Tax ID No. : 20-4918657

| | | Amount |
|---|---|---|
| Appearance Fee - Nooshin Rahimi Vol. I | 2 hours | 110.00 |
| Appearance Fee - Nooshin Rahimi Vol. II | Appearance Fee | 110.00 |
| Original Transcript - Nooshin Rahimi Vol. I | 93 pages | 348.75 |
| Original Transcript - Nooshin Rahimi Vol. II | 17 pages | 63.75 |
| Delivery | 2 | 20.00 |

We appreciate your business!

| Total | $652.50 |
|---|---|

Visa, MasterCard, and Discovery Card now accepted

Remit to:

Aufdermauer Pearce Court Reporting, Inc.
P.O. Box 8484
Portland, Oregon 97207-8484

pd. 1/25/12

Aufdermauer Pearce Court Reporting, Inc.
P.O. Box 8484
Portland, OR 97207-8484

# Invoice

| Invoice No. | Date | Case Number |
|---|---|---|
| 3482 | 1/25/2012 | 10-CV-1025-AC |
| Job Date | | Reporter |
| 1/19/2012 | | NM |
| Case Name | | |
| Arnold vs. Pfizer | | |
| Terms | | |
| Net 30 | | |
| A finance charge of 1-1/2% per month will be added to past due accounts. | | |

Bill To:    Law Offices of Daniel Snyder
Daniel Snyder
1000 SW Broadway, Ste. 2400
Portland, OR 97205

Phone:  503-545-7365
Fax:  503-645-1634
Tax ID No. :  20-4918657

| | | Amount |
|---|---|---|
| Appearance Fee - Nooshin Rahimi Vol. III | 2 hours | 110.00 |
| Appearance Fee - Seaneen P. Rudkin-Manning | 1.5 hours | 82.50 |
| Copy of Transcript - Nooshin Rahimi Vol. III | 56 pages | 98.00 |
| Copy of Transcript - Seaneen P. Rudkin-Manning | 76 pages | 133.00 |
| Hard Copy of Exhibits 131 to 143 | 16 pages | 4.00 |
| Delivery | 1 | 10.00 |

We appreciate your business!

| Total | $437.50 |
|---|---|

Visa, MasterCard, and
Discovery Card now accepted

Remit to:
Aufdermauer Pearce Court Reporting, Inc.
P.O. Box 8484
Portland, Oregon 97207-8484

# Statement

PACIFIC SPINE SPECIALISTS, LLC

19260 SW 65TH AVE, #270
TUALATIN, OR 97062

| Date |
|---|
| 9/30/13 |

| To: |
|---|
| Law Offices of Daniel Snyder<br>1000 SW Broadway, Ste 2400<br>Portland, OR 97205 |

| Amount Due | Amount Enc. |
|---|---|
| $15.00 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 09/18/13 | INV #13-158. Due 09/18/13. Orig. Amount $15.00.<br>Kimberly Arnold - PSL501506<br>--- Patient Records $15.00 | 15.00 | 15.00 |

RECEIVED

OCT 16 2013

BY:

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | $15.00 |

# Invoice

PACIFIC SPINE SPECIALISTS, LLC
19260 SW 65TH AVE, #270
TUALATIN, OR 97062

| Date | Invoice # |
|------|-----------|
| 9/18/13 | 13-158 |

Bill To:  Law Offices of Daniel Snyder
1000 SW Broadway, Ste 2400
Portland, OR 97205

RE: PATIENT    Kimberly Arnold                                    PHYSICIAN    TLK

| Serviced | Description | Qty | Rate | Amount |
|----------|-------------|-----|------|--------|
| 9/18/13 | Request for Patient Records | | 15.00 | 15.00 |

Please remit to above address.

| | |
|---|---|
| **Total This Invoice** | **$15.00** |
| **Payments/Credits** | $0.00 |
| **Total Balance Due** | **$15.00** |

Due Upon Receipt.  Please Remit Payment to 19260 SW 65th Ave, #270, Tualatin, OR 97062

Outstanding balances past 30 days will be charged interest at the rate of 9% annum.



Oregon Anesthesiology Group
Interventional Pain Consultants
1849 NW Kearney, Suite 201
Portland, OR 97209
Phone 503.517.3785
Fax 503.225.0397

Date: 10/04/2013

To:

Company: LAW OFFICES OF DANIEL SNYDER

Fax Number: 5032412249

From:

**REGARDING:** Patient Document



*Important Notice: protected Health Information: CONFIDENTIAL*
*The information contained in this message may be privileged and/or confidential and protected from disclosure. If the reader of this message is not the intended recipient, you are hereby notified that any distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by contacting the sender and destroying this fax by shedding it.*

Post Decl.
Ex. 3
Page 9 of 51

# Oregon Anesthesiology Group
*Interventional Pain Consultants*

October 4, 2013

MEDICAL RECORDS

LAW OFFICES OF DANIEL SNYDER
1000 SW BROADWAY STE 2400
PORTLAND OR 97205

**1849 NW Kearney #201**
**Portland, OR 97209**
Phone: 503-517-3785
Fax: 503-225-0397
TAX ID # 93-1013923

| DESCRIPTION | T | AMOUNT |
|---|---|---|
| Medical Records Processing Request For: KIMBERLY ARNOLD (9/11/66) | | |
| Total Pages Processed: 256 | | |
| Pages 1-10 ($30 Flat Fee) | $ | 30.00 |
| Pages 11-50 ($0.50 Per Page) | $ | 20.00 |
| Pages 51-256 ($0.25 Per Page) | $ | 51.50 |

THANK YOU!

| | | $ | 101.50 |
|---|---|---|---|

Make all checks payable to **OAG**. If you have any questions concerning this
invoice, contact Kari. PH 503-517-3785 EXT 100

*THANK YOU FOR YOUR BUSINESS!*

**TOTAL** $ **101.50**


RECEIVED
OCT 1 4 2013
BY: _____ Post Decl.
Ex. 3
Page 10 of 51

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF OREGON

INVOICE NO:  20130596

**MAKE CHECKS PAYABLE TO:**

Daniel Snyder
Daniel Snyder
1000 SW Broadway, Suite 2400
Portland, OR 97205

Phone:

Amanda LeGore, RDR, CRR
www.amandalegore.com
1000 S.W. Third Avenue
Suite 301
Portland, OR 97204

Phone:    (503) 326-8184

amandalegore@gmail.com

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| ☐ CRIMINAL | ☒ CIVIL | 10-10-2013 | 10-10-2013 |

**Case Style:** 10-1025, ARNOLD v PFIZER, INC.,
7-5-2011

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | 46 | 0.90 | 41.40 | | | | 41.40 |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. Desc. | | | | | | | MISC. CHARGES: | | | |
| | | | | | | | TOTAL: | | | 41.40 |
| | | | | LESS DISCOUNT FOR LATE DELIVERY: | | | | | | |
| | | | | | | | TAX (If Applicable): | | | |
| | | | | | | LESS AMOUNT OF DEPOSIT: | | | | |
| | | | | | | | TOTAL REFUND: | | | |
| | | | | | | | TOTAL DUE: | | | $41.40 |

*RECEIVED*
*OCT 1 0 2013*
*BY:*

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order
for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the
ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged  and page format  used comply with the requirements of this court and the
Judicial Conference of the United States.

| SIGNATURE: | DATE |
|---|---|
| */s/ Amanda M. LeGore* | |

*(All previous editions of this form are
cancelled and should be destroyed)*

**Andrew Chiu, MD**
1849 NW Kearney, Suite 201
Portland, OR  97209
Phone (503) 517-3785  Fax (503) 225-0397
Tax ID # 93-1013923

# INVOICE

DATE:
10-22-2013

TO:  LAW OFFICES OF DANIEL SNYDER

Fax:

FOR:
**Patient:  Kimberly Arnold**
**Claim No: 3:10-cv-1025-AC**
**D/Injury:  9-16-2005**

| DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|
| **10/22/13    Attorney Conference (telephone)** | 0.50 | $150/15min | $300.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | **$300.00** |

**Make all checks payable to Dr. Andrew Chiu.**
Total due in 15 days.



RECEIVED
OCT 2 4 2013
BY:

## BILL FOR PROFESSIONAL SERVICES

**PAYABLE TO**                                              **CLIENT**
Pacific Coast Evaluations                          KIMBERLY ARNOLD
1730 S.W. Skyline Drive #205
Portland, OR 97221

Date of Bill: 10/22/13
Invoice #: 70813
Fed. ID # 20-3695607

**SERVICES**                                          **EXPENSES**

| Date | Authorized Activity | Hours | Charge |
|------|---------------------|-------|--------|
| 07/06/13 | Review of client's deposition transcript. | 4.6 | 851.00 |
| 07/08/13 | Interview with client. | 1.5 | 277.50 |
| 10/05/13 | Review of Freeman's deposition transcript. | 2.6 | 481.00 |
| 10/06/13 | Preliminary review of medical records. | 3.8 | 703.00 |
| 10/06/13 | Review of court documents, including the Opinion and Order. | 2.8 | 518.00 |
| 10/06/13 | Review of Pfizer's personnel documents, sworn statements and earnings records. | 2.7 | 499.50 |
| 10/07/13 | Preliminary analysis of transferable skills, employability, impairment of future earning capacity and loss of household services. | --- | 1000.00 |

RE: Kimberely Arnold v. Pfizer Inc.
     Page 2

| | | | |
|---|---|---|---|
| 10/18/13 | Review of case documents and completed rule 26 report. | 4.6 | 851.00 |

**TOTAL**                                                          **$5,181.00**

I certify that the services described were rendered and necessary and the expense information is true, accurate and complete.

Richard J. Ross M.C., C.V.E.

**Payment due upon receipt. Any payments made after 30 days will be subject to a 2% interest charge.**

**Allen L Stark MD**
**340 Oswego Pointe Dr. # 205**
**Lake Oswego OR 97034**

January 13, 2014

Law Offices of Daniel Snyder
Fax: 503 241 2249

Dear Mr. Snyder,
Here is the review you requested. I spent 6.75 hours on it at our agreed upon rate of $375/hr. for a total of $2531.25. I trust you will find this helpful. Please feel free to contact me with any further questions.

Sincerely,

Allen L Stark MD

# GSK CONSULTING, LLC

Litigation Consultants

"Trial Preparation, Case Evaluation, Settlement Strategies"

3439 NE Sandy Boulevard
Suite 108                                   F: 503 738-7534
Portland, Oregon 97213-1246

T:   503 884-4419

E: Gehlaknight@gmail.com

Daniel Snyder
Attorney at Law
1000 Sw Broadway
Suite 2400
Portland, Oregon 97205

Re:   ***Kimberly Arnold v. Pfizer Inc***.
US District Ct.  3:10-CV-01025-AC
Invoice: 0206-14P4
Client:  Daniel Snyder

## Consulting Services

| 06 February – February 12, 2014 | Trial Preparation | Gehla S. Knight, ASTC |
|---|---|---|

| | FEES | **$500.00** |
|---|---|---|
| | EXPENSES | $N/A |
| | ADMINISTRATIVE | $-0- |
| | Sub Total | $500.00 |
| | Less Retainer | $ -0- |
| | **Total Due** | **$500.00** |

| 30 days | 60 days | 90 days | 120 days |
|---|---|---|---|
| -0- | -0- | -0- | -0- |

PAYABLE ON RECEIPT.  ACCOUNTS 30 DAYS PAST DUE SUBJECT TO .05% LATE FEE
TIN 80-0033809

**Allen L Stark MD**
**340 Oswego Pointe Dr. # 205**
**Lake Oswego OR 97034**

January 13, 2014

Law Offices of Daniel Snyder
Fax: 503 241 2249

Dear Mr. Snyder,
Here is the review you requested. I spent 6.75 hours on it at our agreed upon rate of $375/hr.
for a total of $2531.25. I trust you will find this helpful. Please feel free to contact me with any
further questions.

Sincerely,

Allen L Stark MD

Aufdermauer Pearce Court Reporting, Inc.
P.O. Box 8484
Portland, OR 97207-8484

# Invoice

| Invoice No. | Date | Case Number |
|---|---|---|
| 7515 | 1/16/2014 | 10-CV-1025-AC |

| Job Date | Reporter |
|---|---|
| 1/6/2014 | LC |

| Case Name |
|---|
| Arnold vs. Pfizer |

| Terms |
|---|
| Net 30 |

A finance charge of 1-1/2% per month will be added to past due accounts.

Bill To:    Law Offices of Daniel Snyder
Daniel Snyder
1000 SW Broadway, Ste. 2400
Portland, OR 97205

Phone:  503-545-7365
Fax:  503-645-1634

Tax ID No. :  20-4918657

| | | Amount |
|---|---|---|
| Case Name: Kimberly Arnold vs. Pfizer, Inc. | | |
| Appearance Fee - Stephen Haynes | 2.5 hours | 137.50 |
| Appearance Fee - Stan Owings | 2 hours | 110.00 |
| Original Transcript - Stephen Haynes | 84 pages | 315.00 |
| Original Transcript - Stan Owings | 58 pages | 217.50 |
| Delivery | 1 | 10.00 |

**We appreciate your business!**

| **Total** | **$790.00** |
|---|---|

Visa, MasterCard, and
Discovery Card now accepted

Remit to:
    Aufdermauer Pearce Court Reporting, Inc.
    P.O. Box 8484
    Portland, Oregon 97207-8484



# STATEMENT

| ACCOUNT NUM | DATE |
|---|---|
| 022746 | 01/31/2014 |

**Remit To:**

**Esquire Deposition Solutions, LLC**
P. O. Box 846099,
Dallas TX 75284-6099

**LAW OFFICES OF DANIEL SNYDER**
SUITE 2400
1000 SW BROADWAY
PORTLAND, OR 97205

Questions? Please contact Accounts Receivable: Phone: (404) 443-7190, Fax: (856) 437-5009

| CURRENT | 31-60 DAYS | 61-90 DAYS |
|---|---|---|
| $ 0.00 | $ 1,321.50 | $ 0.00 |
| 91-120 DAYS | 121+ DAYS | TOTAL DUE |
| $ 0.00 | $ 0.00 | $ 1,321.50 |

| JOB DATE | DEPONENT | CLAIM NUM | ATTORNEY | CASE CAPTION | INV NUM | INV DATE | INV AMT | PMT RCVD | PMT RECEIVED FROM | INV BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2013 | CHIU, ANDREW M.D. | PFT046011 | SNYDER, DANIEL ES | ARNOLD, KIMBERLY vs. PFIZER IN | ESQ39637 | 12/30/2013 | $ 452.85 | $0.00 | | $ 452.85 |
| 12/18/2013 | GROSS, ROBERT M.D. | PFT046011 | SNYDER, DANIEL ES | ARNOLD, KIMBERLY vs. PFIZER IN | ESQ39672 | 12/30/2013 | $ 435.35 | $0.00 | | $ 435.35 |
| 12/19/2013 | LEWIS, SUE M.D. | PFT046011 | SNYDER, DANIEL ES | ARNOLD, KIMBERLY vs. PFIZER IN | ESQ39720 | 12/30/2013 | $ 433.30 | $0.00 | | $ 433.30 |

**TOTAL BALANCE DUE**     **$ 1,321.50**

TransUnion ← *nuwans* /n *TLU*

FEIN: **46-3901689**
Billing Support: **888-891-4847**
Customer Support: **888-493-2209**
FAX: **561-226-9717**

## Customer Information

**Law Offices of Daniel Snyder**
**1000 SW Broadway**
**Suite 2400**
**Portland, OR 97205-3054**

Account Id: **852513**
Invoice Date: **02/01/2014**
Billing Period: **01/01/2014 - 01/31/2014**
Terms: **Due Upon Receipt**
Payment Preference: **Auto-Debit**

**PLEASE REFERENCE YOUR ACCOUNT ID ON YOUR CHECK!**

## Remittance Address

**TransUnion Risk and Alternative**
**Data Solutions, Inc.**
**PO Box 209047**
**Dallas, TX 75320-9047**

### TLOxp Charges & Credits

| | |
|---|---|
| Balance Forward: | **$0.00** |
| Current Charges: | **$20.00** |
| Credits / Adjustments: | **$0.00** |
| Payments Applied: | **($20.00)** |
| Balance Due: | **$0.00** |

*$20.00 was charged to your MasterCard ending in 4487 on 02/04/2014.*

Log in to the **Billing** section of **My Account** in TLOxp to:

- Make a Payment Online
- Download Invoices
- Review Billing History
- Update Payment Preferences
  - Auto-Debit
  - Review & Approve
  - Paper Check

*Please refer to following pages for a listed detail of charges.*
Social Security Numbers cannot be displayed in charge details.

Post Decl.
Ex. 3
Page 20 of 51

# Current Charges - Transactional - Jan 1, 2014 through Jan 31, 2014

| Date | User | Transaction Type | Note | Reference Id | Charge | Balance | Description - SSN's cannot be displayed in charge details |
|---|---|---|---|---|---|---|---|
| Jan 3, 17:31 | Daniel Snyder | Person Search - Advanced | | KIMBERLY ARNOLD | $1.00 | $1.00 | STAN OWINGS,DES MOINES, SEATTLE, WA |
| Jan 3, 17:33 | Daniel Snyder | Person Search - Advanced | | KIMBERLY ARNOLD | $1.00 | $2.00 | STEPHEN HAYNES,DOWNLAND TERRACE, OLNEY, MD |
| Jan 3, 17:34 | Daniel Snyder | Utility Connection Search | | KIMBERLY ARNOLD | $1.00 | $3.00 | STEPHEN JAY HAYNES,62 |
| Jan 3, 17:35 | Daniel Snyder | Person Search - Advanced | | KIMBERLY ARNOLD | $1.00 | $4.00 | STEPHEN HAYNES,OLNEY, MD |
| Jan 7, 22:20 | Daniel Snyder | Person Search - Advanced | | RAZZAKI | $1.00 | $5.00 | T TABRIZI,BEAVERTON, OR |
| Jan 8, 12:56 | Daniel Snyder | Person Search - Advanced | | NEW CLIENT... | $1.00 | $6.00 | ROBERT ROFEL,TY,OR |
| Jan 8, 12:58 | Daniel Snyder | Person Search - Advanced | | UPDIKE, DAVID | $1.00 | $7.00 | EDWARD ALLETTO,PORTLAND, OR |
| Jan 14, 19:13 | Daniel Snyder | Person Search - Advanced | | LINDA FELIX | $1.00 | $8.00 | MELISSA IVERSON,VANCOUVER, WA |
| Jan 17, 13:02 | Daniel Snyder | Person Search - Advanced | | VANCE VOYLES | $1.00 | $9.00 | WARREN MITCHEL,MILWAUKIE, OR |
| Jan 17, 13:03 | Daniel Snyder | Person Search - Advanced | | VANCE VOYLES | $1.00 | $10.00 | WARREN MITCHELL,MILWAUKIE, OR |
| Jan 17, 13:04 | Daniel Snyder | Person Search - Advanced | | VANCE VOYLES | $1.00 | $11.00 | GRAFTON STERLING,MILWAUKIE, OR |
| Jan 20, 13:00 | Daniel Snyder | Person Search - Advanced | | NELSON DEJESUS | $1.00 | $12.00 | JOSEPH FRIMBERGER,PORTLAND, OR |
| Jan 20, 13:01 | Daniel Snyder | Person Search - Advanced | | NELSON DEJESUS | $1.00 | $13.00 | JOE FRIMBERGER,PORTLAND, OR |
| Jan 21, 15:20 | Daniel Snyder | Person Search - Advanced | | THOMAS V... | $1.00 | $14.00 | NANCY ALBERTSON,LAKEVIEW, OR |
| Jan 21, 15:20 | Daniel Snyder | Person Search - Advanced | | THOMAS V... | $1.00 | $15.00 | JOHN TAYLOR,LAKEVIEW, OR |
| Jan 21, 15:21 | Daniel Snyder | Person Search - Advanced | | THOMAS V... | $1.00 | $16.00 | SEAN MCCALLISTER,LAKEVIEW, OR |
| Jan 21, 15:22 | Daniel Snyder | Person Search - Advanced | | THOMAS V... | $1.00 | $17.00 | BARBARA STEPHENS,LAKEVIEW, OR |
| Jan 21, 15:22 | Daniel Snyder | Person Search - Advanced | | THOMAS V... | $1.00 | $18.00 | JAMIE DAVIS,LAKEVIEW, OR |
| Jan 24, 11:18 | Daniel Snyder | Person Search - Advanced | | KEITH A SWANSON | $1.00 | $19.00 | DEAN R CHURCHILL,UMATILLA, OR |
| Jan 30, 17:35 | Daniel Snyder | Person Search - Advanced | | [ None ] | $1.00 | $20.00 | 5038255154 |

# Summary by Reference ID

| Reference ID | Total |
|---|---|
| KIMBERLY ARNOLD | $4.00 |
| RAZZAKI | $1.00 |
| NEW CLIENT... | $1.00 |
| UPDIKE, DAVID | $1.00 |
| LINDA FELIX | $1.00 |
| VANCE VOYLES | $3.00 |
| NELSON DEJESUS | $2.00 |
| THOMAS V.... | $5.00 |
| KEITH A SWANSON | $1.00 |
| [ None ] | $1.00 |
| Total: | $20.00 |

Post Decl.
Ex.3
Page 21 of 51

Page 2 of 2

# GSK CONSULTING, LLC

### Litigation Consultants

"Trial Preparation, Case Evaluation, Settlement Strategies"

3439 NE Sandy Boulevard
Suite 108
Portland, Oregon 97213-1246

F:  503 738-7534

T:    503 884-4419

E: Gehlaknight@gmail.com

Daniel Snyder
Attorney at Law
1000 Sw Broadway
Suite 2400
Portland, Oregon 97205

Re:    *__Kimberly Arnold v. Pfizer Inc__*.
US District Ct. 3:10-CV-01025-AC
Invoice: 0206-14P4
Client: Daniel Snyder

## Consulting Services

| 06 February  – February 12. 2014 | Trial Preparation | Gehla S. Knight, ASTC |
|---|---|---|

| | | |
|---|---|---|
| FEES | | **$500.00** |
| EXPENSES | | $N/A |
| ADMINISTRATIVE | | $-0- |
| | Sub Total | $500.00 |
| | Less Retainer | $ -0- |
| | **Total Due** | **$500.00** |

| 30 days | 60 days | 90 days | 120 days |
|---|---|---|---|
| -0- | -0- | -0- | -0- |

PAYABLE ON RECEIPT.  ACCOUNTS 30 DAYS PAST DUE SUBJECT TO .05% LATE FEE
**TIN 80-0033809**

 **ESQUIRE**

Esquire Corporate Solutions
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303


# ESQUIRE
S O L U T I O N S

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099
www.esquiresolutions.com

Tax Number:    45-3463120
Toll Free (888) 486-4044
Fax (856) 437-5009

## Invoice # ESQ58309

DANIEL SNYDER ,ESQ.
LAW OFFICES OF DANIEL SNYDER
SUITE 2400
1000 SW BROADWAY
PORTLAND, OR 97205

| | |
|---|---|
| **Invoice Date** | 02/08/2014 |
| **Terms** | NET 30 |
| **Payment Due** | 03/10/2014 |
| **Date of Loss** | |
| **Name of Insured** | |
| **Adjustor** | |
| **Claim Number** | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 01/24/2014 | ARNOLD, KIMBERLY vs. PFIZER INC | 73410 | 02/05/2014 | FED EX |

| Description | Amount |
|---|---|
| Services Provided on 01/24/2014, ALLEN STARK (LAKE OSWEGO, OR) | |
|    MEDICAL TECHNICAL COPY OF TRANSCRIPT PACKAGE | $ 204.05 |
| | $ 204.05 |
| | |
|    CSD-SHIPPING | $ 26.96 |
| | $ 26.96 |

| | |
|---|---|
| Tax: | $ 0.00 |
| Paid: | $ 0.00 |
| **Amount Due On/Before 03/25/2014** | **$ 231.01** |
| Amount Due After 03/25/2014 | $ 254.11 |

--------------------------------------------------------------------------------

Tax Number:    45-3463120

Please detach and return this bottom portion with your payment
or pay online at **www.esquireconnect.net**

 **ESQUIRE**
S O L U T I O N S

VISA  MasterCard  DISCOVER  AMERICAN EXPRESS

| | |
|---|---|
| Invoice #: | ESQ58309 |
| Payment Due: | 03/10/2014 |
| **Amount Due On/Before 03/25/2014** | **$ 231.01** |
| Amount Due After 03/25/2014 | $ 254.11 |

DANIEL SNYDER ,ESQ.
LAW OFFICES OF DANIEL SNYDER
SUITE 2400
1000 SW BROADWAY
PORTLAND, OR 97205

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099
www.esquiresolutions.com

**Thank you for your business!**

Post Decl.

199 0000058309 02082014 5 000023101 9 03102014 03252014 6 0000254411 61

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/19/14 | 4981 |



FORENSIC
RESEARCH & ANALYSIS

425 NW 10th Avenue #306
Portland, OR 97209
Tel: 971-255-1008
EIN: #68-0551731

| Bill To |
|---------|
| Law Offices of Daniel Snyder |
| Daniel Snyder |
| 1000 SW Broadway, Ste 2400 |
| Portland, OR 97205 |

| Customer Fax | 503-241-2249 |
|--------------|--------------|

| Due Date | Terms |
|----------|-------|
| Due on receipt | 2/19/14 |

| Case Name | Arnold, Kimberly v Pfizer |
|-----------|---------------------------|

| Hours | Description of Service | Rate | Date of Service | Amount |
|-------|------------------------|------|-----------------|--------|
| 3 | Review of materials and preparation for deposition | 600.00 | 2/19/14 | 1,800.00 |

Notes/Comments:

We appreciate your prompt payment.

| Invoice Total | $1,800.00 |
|---------------|-----------|
| Payment/Credit Applied | -$40.00 |
| **Balance Due** | **$1,760.00** |

***Make checks payable to: Forensic Research & Analysis***

Aufdermauer Pearce Court Reporting, Inc.
P.O. Box 8484
Portland, OR 97207-8484

# Invoice

| Invoice No. | Date | Case Number |
|---|---|---|
| 7690 | 2/19/2014 | 10-CV-1025-AC |

| Job Date | Reporter |
|---|---|
| 1/29/2014 | JA |

| Case Name |
|---|
| Arnold vs. Pfizer |

| Terms |
|---|
| Net 30 |

| A finance charge of 1-1/2% per month will be added to past due accounts. |
|---|

Bill To:    Law Offices of Daniel Snyder
Daniel Snyder
1000 SW Broadway, Ste. 2400
Portland, OR 97205

Phone:  503-545-7365
Fax:  503-645-1634

Tax ID No. :   20-4918657

| | | Amount |
|---|---|---|
| Case Name: Kimberly Arnold vs. Pfizer, Inc. | | |
| Appearance Fee - Marc Alan Cohen, M.D. taken on 1/29/2014 | 4.5 hours | 247.50 |
| Original Transcript - Stephen Haynes | 154 pages | 577.50 |
| Hard Copy of Exhibits - 242 to 253 | 242 to 253 | 17.25 |
| Delivery | 1 | 10.00 |

**We appreciate your business!**

| Total | $852.25 |
|---|---|

| Visa, MasterCard, and Discovery Card now accepted |
|---|

Remit to:
Aufdermauer Pearce Court Reporting, Inc.
P.O. Box 8484
Portland, Oregon 97207-8484

# Billing Statement

Lisa Gabardi, Ph.D.
15455 NW Greenbrier Parkway, Suite 240
Beaverton, OR 97006
503-629-6272

Statement No: 101154
Statement Date: 02/28/2014

Bill To: Attn: Daniel Snyder (RE:Arnold, Kimberly)
Law Offices of Daniel Snyder 1000 SW Broadway,  Suite
Portland, OR 97205

Patient Name:                     Patient Address:                                                                                          Patient ID:
Kimberly Arnold                  Law Offices of Daniel Snyder, 1000 SW Broadway,  Suite 2400  Portland, OR  97205         35726006

| Date of Service | Procedure | Description | Charge | Insurance Payment | Patient Payment | Adjustment | Balance |
|---|---|---|---|---|---|---|---|
| 01/20/2014 | 00005 | Legal/Litigation | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 01/23/2014 | 00005 | Legal/Litigation | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| 01/24/2014 | speed requ | PROF.SERVICES | $5.00 | $0.00 | $0.00 | $0.00 | $5.00 |
| 01/24/2014 | postage | PROF.SERVICES | $2.72 | $0.00 | $0.00 | $0.00 | $2.72 |
| 01/24/2014 | 99995 | Copy costs | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |

**Balance Due:    $112.72**

**Comments:**  Your account is over 30 days past due. Please pay balance above within 30 days to avoid late fees. Thank
you.

| Current Due | Past Due 30 Days | Past Due 60 Days | Past Due 90 Days | Balance Due |
|---|---|---|---|---|
| $0.00 | $112.72 | $0.00 | $0.00 | $112.72 |

# MERRILL CORPORATION

**LegaLink, Inc.**

20750 Ventura Boulevard
Suite 205
Woodland Hills, CA 91364
Phone: 818.593.2300
Fax: 818.593.2301

# I N V O I C E

| INVOICE NO. | INVOICE DATE | JOB NUMBER |
|---|---|---|
| 17186455 *** | 02/28/2014 | 1707-362370 |
| **JOB DATE** | **REPORTER(S)** | **CASE NUMBER** |
| 02/19/2014 | BEOV00 | 3:10-CV-01025- |

| CASE CAPTION |
|---|
| Kimberly Arnold vs. Pfizer, Inc. |
| **TERMS** |
| Immediate, sold FOB Merrill facility |

Cynthia J. Gaddis
Law Offices of Daniel Snyder
1000 Southwest Broadway
Suite 2400
Portland, OR 97205

```
CERTIFIED COPY OF TRANSCRIPT AND WORD INDEX OF:
   Michael D. Freeman, M.D., Ph.D.        58 Pages @      3.50/Page      203.00
            Exhibit Scanning           55.00 Pages @       .20/Page       11.00
            TotalTranscript                                               45.00
            Production and Code Comp                                      50.00
            Process/Delivery NL                                          25.00
                                                                       _____
                                            TOTAL   DUE   >>>>          334.00
```

Your business is appreciated, thank you.
For your convenience we accept Visa, Mastercard and American Express.
Credit Card hotline 1-866-550-1934 (Monday-Thursday 6am-6pm, Friday-6am-4pm Central Standard Time).

**TAX ID NO. :** 20-2665382                                           (503) 241-3617

*Please detach bottom portion and return with payment.*

Cynthia J. Gaddis
Law Offices of Daniel Snyder
1000 Southwest Broadway
Suite 2400
Portland, OR 97205

```
Invoice No.:  17186455 ***
Date       :  02/28/2014
TOTAL DUE  :      334.00


Job No.  :  1707-362370
Case No. :  3:10-CV-01025-AC
Kimberly Arnold vs. Pfizer, Inc.
```

Remit To:    **LegaLink, Inc.**
             **File 70206**
             **Los Angeles, CA 90074-0206**

Post Decl.
Ex. 3
Page 27 of 51

# MERRILL CORPORATION

**LegaLink, Inc.**

20750 Ventura Boulevard
Suite 205
Woodland Hills, CA 91364
Phone: 818.593.2300
Fax: 818.593.2301

# INVOICE

| INVOICE NO. | INVOICE DATE | JOB NUMBER |
|---|---|---|
| 17186457 *** | 02/28/2014 | 1707-362464 |

| JOB DATE | REPORTER(S) | CASE NUMBER |
|---|---|---|
| 02/19/2014 | BEOV00 | 3:10-CV-01025- |

| CASE CAPTION |
|---|
| Kimberly Arnold vs. Pfizer, Inc. |

| TERMS |
|---|
| Immediate, sold FOB Merrill facility |

Cynthia J. Gaddis
Law Offices of Daniel Snyder
1000 Southwest Broadway
Suite 2400
Portland, OR 97205

```
CERTIFIED COPY OF TRANSCRIPT AND WORD INDEX OF:
    Richard J. Ross, M.C., CVE, Volume II     83 Pages @      3.50/Page        290.50
              Exhibit Scanning              17.00 Pages @       .20/Page          3.40
              TotalTranscript                                                    45.00
              Production and Code Comp                                           50.00
              Process/Delivery NL                                               25.00
                                                                        _____
                                              TOTAL  DUE  >>>>                 413.90
```

Your business is appreciated, thank you.
For your convenience we accept Visa, Mastercard and American Express.
Credit Card hotline 1-866-550-1934 (Monday-Thursday 6am-6pm, Friday-6am-4pm Central
Standard Time).

TAX ID NO.: 20-2665382                              (503) 241-3617

*Please detach bottom portion and return with payment.*

Cynthia J. Gaddis
Law Offices of Daniel Snyder
1000 Southwest Broadway
Suite 2400
Portland, OR 97205

```
Invoice No.:  17186457 ***
Date       :  02/28/2014
TOTAL DUE  :     413.90


Job No.   :  1707-362464
Case No.  :  3:10-CV-01025-AC
Kimberly Arnold vs. Pfizer, Inc.
```

Remit To:  **LegaLink, Inc.**
**File 70206**
**Los Angeles, CA 90074-0206**

Post Decl.
Ex. 3
Page 28 of 51

# MERRILL CORPORATION

**LegaLink, Inc.**

20750 Ventura Boulevard
Suite 205
Woodland Hills, CA 91364
Phone: 818.593.2300
Fax: 818.593.2301

# I N V O I C E

| INVOICE NO. | INVOICE DATE | JOB NUMBER |
|---|---|---|
| 17186453 *** | 02/28/2014 | 1707-362369 |
| **JOB DATE** | **REPORTER(S)** | **CASE NUMBER** |
| 02/18/2014 | BEOV00 | 3:10-CV-01025- |

| CASE CAPTION |
|---|
| Kimberly Arnold vs. Pfizer, Inc. |

| TERMS |
|---|
| Immediate, sold FOB Merrill facility |

Cynthia J. Gaddis
Law Offices of Daniel Snyder
1000 Southwest Broadway
Suite 2400
Portland, OR 97205

```
CERTIFIED COPY OF TRANSCRIPT AND WORD INDEX OF:
    Richard J. Ross, M.C., CVE         55 Pages @        3.50/Page       192.50
             Exhibit Scanning    118.00 Pages @         .20/Page        23.60
             TotalTranscript                                            45.00
             Production and Code Comp                                   50.00
             Process/Delivery NL                                       25.00
                                                                    _____

                                        TOTAL   DUE   >>>>              336.10
```

Your business is appreciated, thank you.
For your convenience we accept Visa, Mastercard and American Express.
Credit Card hotline 1-866-550-1934 (Monday-Thursday 6am-6pm, Friday-6am-4pm Central
Standard Time).

TAX ID NO.: 20-2665382                                      (503) 241-3617

*Please detach bottom portion and return with payment.*

Cynthia J. Gaddis
Law Offices of Daniel Snyder
1000 Southwest Broadway
Suite 2400
Portland, OR 97205

```
Invoice No.: 17186453 ***
Date        : 02/28/2014
TOTAL DUE   :     336.10


Job No.   : 1707-362369
Case No.  : 3:10-CV-01025-AC
Kimberly Arnold vs. Pfizer, Inc.
```

Remit To:   **LegaLink, Inc.**
**File 70206**
**Los Angeles, CA 90074-0206**

Post Decl.
Ex. 3
Page 29 of 51

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/25/14 | 5045 |



FORENSIC
RESEARCH & ANALYSIS

425 NW 10th Avenue #306
Portland, OR 97209
Tel: 971-255-1008
EIN: #68-0551731

| Bill To |
|---------|
| Law Offices of Daniel Snyder |
| Daniel Snyder |
| 1000 SW Broadway, Ste 2400 |
| Portland, OR 97205 |

| Customer Fax | 503-241-2249 |
|--------------|--------------|

| Due Date | Terms |
|----------|-------|
| Due on receipt | 3/25/14 |

| Case Name | Arnold, Kimberly v Pfizer |
|-----------|---------------------------|

| Hours | Description of Service | Rate | Date of Service | Amount |
|-------|------------------------|------|-----------------|--------|
| 0.5 | Review of depo transcript | 575.00 | 3/20/14 | 287.50 |

| Notes/Comments: | | |
|-----------------|---|---|
| We appreciate your prompt payment. | Invoice Total | $287.50 |
| | Payment/Credit Applied | -$40.00 |
| | **Balance Due** | **$247.50** |

***Make checks payable to: Forensic Research & Analysis***

# Sims & Stakenborg, P.A.

Dorothy Clay Sims
dcs@ocalaw.com
Elizabeth F. Stakenborg
efs@ocalaw.com

**Correspondence Address:**
P.O. Box 3188
Ocala, FL 34478
www.ocalaw.com
Toll Free-1-800-745-4812

**118 W Fort King Street**
**Ocala, Florida 34471**
Telephone 352-629-0480
Gainesville 352-337-0065
Facsimile 352-629-0421

May 2, 2014

Daniel Snyder
10000 SW Broadway
Suite 2400
Portland, OR 97205

Ref: Arnold

Dear David:

Thank you for retaining us to help you in your case. We are enclosing our invoice for fees incurred in the above referenced case which is due upon receipt.

Should you have any questions, please do not hesitate to contact our office.

Very truly yours,

Dorothy Clay Sims
For the Firm

DCS/amp
Enclosures

SIMS & STAKENBORG P.A.
118 S.W. Fort King Street
P.O. Box 3188
Ocala, FL 34478

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/3/2014 | 16792 |

| Bill To |
|---------|
| Daniel Snyder<br>10000 SW Broadway<br>Suite 2400<br>Portland OR 97205 |

| Regarding |
|-----------|
| Arnold |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Atty fees- see attached ledger | 2 | 450.00 | 900.00 |

Due upon receipt.

| | |
|---|---|
| **Total** | $900.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $900.00 |

**Matter**                                                        **Case #**

| Date | Subject | Time |
|------|---------|------|
| 01/27/2014 | review 145 page report and conduct webex tutorial on how to cross the expert | 2.00 |

| | Total Client Hours: | 2.00 |
|--|--|--|
| | **Grand Total:** | 2.00 |

**BARRISTER SUPPORT SERVICE, INC.**
**11349 SW 60th Ave.**
**Portland, OR 97219-6754**
**Phone: (503) 246-8934**
**Fax: (503) 246-0098**
**Tax Id # 93-1248219**

## <u>INVOICE</u>

Invoice #TSB-2014003070
5/8/2014



Daniel Snyder
DANIEL SNYDER
1000 S.W. Broadway, Ste. 2400
Portland, OR 97205

Reference Number: Arnold, Kimberly
Your Contact: Russ Kleve
**Case Number:  3:10-CV-01025-AC**

Plaintiff:
**KIMBERLY ARNOLD**

Defendant:
**PFIZER, INC.**

Received: 5/8/2014   Served: 5/8/2014 9:05 am  PERSONAL SERVICE
To be served on: MARK RYAN JOHNSON

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Service Fee | 1.00 | 50.00 | 50.00 |
| Rush Fee | 1.00 | 40.00 | 40.00 |
| TOTAL CHARGED: | | | $90.00 |
| **BALANCE DUE:** | | | **$90.00** |

Did you know that you can check status of your work at BarristerSupport.Com? Click on status
Payment due upon receipt.  Please reference the above invoice # above on your payment. You may pay on our website
through the Pay Now Button but you must add 5% of the invoice to the payment.

Copyright © 1992-2011 Database Services, Inc. - Process Server's Toolbox V6.5n

Post Decl.
Ex. 3

**BARRISTER SUPPORT SERVICE, INC.**
**11349 SW 60th Ave.**
**Portland, OR 97219-6754**
**Phone: (503) 246-8934**
**Fax: (503) 246-0098**
**Tax Id # 93-1248219**

# INVOICE

Invoice #TSB-2014002766
5/9/2014



Daniel Snyder
DANIEL SNYDER
1000 S.W. Broadway, Ste. 2400
Portland, OR 97205

Reference Number: Arnold, Kimberly
Your Contact: Russ Kleve
**Case Number: 3:10-CV-01025-AC**

Plaintiff:
**KIMBERLY ARNOLD**

Defendant:
**PFIZER, INC.**

Received: 4/25/2014    Served: 5/2/2014 7:18 pm  PERSONAL SERVICE
To be served on: OLGA BUCHANAN

## ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Service Fee | 1.00 | 60.00 | 60.00 |
| Forwarding Documents | 1.00 | 25.00 | 25.00 |
| TOTAL CHARGED: | | | $85.00 |

**BALANCE DUE:** **$85.00**

**Comments pertaining to this Invoice:**
04/25/2014  4:00 pm    RETURN PROOF OF SERVICE TO CLIENT

Did you know that you can check status of your work at BarristerSupport.Com? Click on status
Payment due upon receipt.  Please reference the above invoice # above on your payment. You may pay on our website
through the Pay Now Button but you must add 5% of the invoice to the payment.

Post Decl.
Ex. 3
Page 35 of 51

**BARRISTER SUPPORT SERVICE, INC.**
**11349 SW 60th Ave.**
**Portland, OR 97219-6754**
**Phone: (503) 246-8934**
**Fax: (503) 246-0098**
**Tax Id # 93-1248219**

# INVOICE

Invoice #TSB-2014003092
5/9/2014



Daniel Snyder
DANIEL SNYDER
1000 S.W. Broadway, Ste. 2400
Portland, OR 97205

Reference Number: Arnold, Kimberly
Your Contact: Russ Kleve
**Case Number: 3:10-CV-01025-AC**

Plaintiff:
**KIMBERLY ARNOLD**

Defendant:
**PFIZER, INC.**

Received: 5/8/2014   Served: 5/8/2014 7:30 pm  PERSONAL SERVICE
To be served on: ANDREW A CHIU, M.D.

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|-----------|---------|-------|--------|
| Service Fee | 1.00 | 55.00 | 55.00 |
| Rush Fee | 1.00 | 40.00 | 40.00 |
| TOTAL CHARGED: | | | $95.00 |

| | |
|---|---|
| **BALANCE DUE:** | **$95.00** |

**Comments pertaining to this Invoice:**
05/08/2014  4:57 pm    RETURN PROOF OF SERVICE TO CLIENT

Did you know that you can check status of your work at BarristerSupport.Com? Click on status
Payment due upon receipt.  Please reference the above invoice # above on your payment. You may pay on our website
through the Pay Now Button but you must add 5% of the invoice to the payment.

Post Decl.
Ex. 3
Page 36 of 51

Copyright © 1992-2011 Database Services, Inc. - Process Server's Toolbox V6.5n

# MERRILL CORPORATION

**LegaLink, Inc.**

20750 Ventura Boulevard
Suite 205
Woodland Hills, CA 91364
Phone: 818.593.2300
Fax: 818.593.2301

# INVOICE

| INVOICE NO. | INVOICE DATE | JOB NUMBER |
|---|---|---|
| 17189945 | 05/21/2014 | 1707-366163 |

| JOB DATE | REPORTER(S) | CASE NUMBER |
|---|---|---|
| 05/12/2014 | BEOV00 | 3:10-CV-10-102 |

| CASE CAPTION |
|---|
| Kimberly Arnold vs. Pfizer, Inc. |

| TERMS |
|---|
| Immediate, sold FOB Merrill facility |

Daniel Snyder
Law Offices of Daniel Snyder
1000 Southwest Broadway
Suite 2400
Portland, OR 97205

```
CERTIFIED COPY OF TRANSCRIPT AND WORD INDEX OF:
    Lonnie Lucherini                111 Pages @        3.50/Page         388.50
              TotalTranscript                                             45.00
              Production and Code Comp                                    50.00
              Process/Delivery NL                                        25.00
                                                                        _____
                                       TOTAL   DUE   >>>>               508.50
```

Your business is appreciated, thank you.
For your convenience we accept Visa, Mastercard and American Express.
Credit Card hotline 1-866-550-1934 (Monday-Thursday 6am-6pm, Friday-6am-4pm Central Standard Time).

TAX ID NO. : 20-2665382                                              (503) 241-3617

*Please detach bottom portion and return with payment.*

Daniel Snyder
Law Offices of Daniel Snyder
1000 Southwest Broadway
Suite 2400
Portland, OR 97205

```
Invoice No.:  17189945
Date       :  05/21/2014
TOTAL DUE  :     508.50


Job No.   :  1707-366163
Case No.  :  3:10-CV-10-1025-AC
Kimberly Arnold vs. Pfizer, Inc.
```

Remit To:   **LegaLink, Inc.**
            **File 70206**
            **Los Angeles, CA 90074-0206**

Post Decl.
Ex. 3
Page 37 of 51

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

KeyBank National Association
Portland, Oregon 97204

**8453**

24-201/1230
57021

**LAW OFFICES OF DANIEL SNYDER**
**CLIENT TRUST ACCOUNT**
503-241-3617
1000 SW BROADWAY STE 2400
PORTLAND OR 97205

5/28/2014

PAY TO THE
ORDER OF _____ Ronald Turco, M.D. _____    $  **42.43

Forty-Two and 43/100************************************************************************************    DOLLARS

Ronald Turco, M.D.
9011 SW Beaverton-Hillsdale HWY
Suite 2 B
Portland, OR 97225

MEMO

trial subpoena fee

AUTHORIZED SIGNATURE

MP

⑈008453⑈  ⑆123002011⑆  37021105349 8⑈

Jill L. Erwin
Official Court Reporter
1000 SW Third Ave.
Room 301
Portland, OR 97204

*Invoice*

Date  5/28/2014
Invoice #  512

**Bill To**

Daniel Snyder
Law Office of Daniel J. Snyder
1000 SW Broadway
Suite 2400
Portland, OR 97205

| Description | Amount |
|---|---|
| Hearing Date: 5/21/14 - Pretrial Hearing | 72.00 |
| Judge: John V. Acosta | |
| Case Name:  Arnold v. Pfizer, Inc. | |
| Case No.  3:10-cv-01025-AC | |
| Expedited Format:  .pdf | |

Please make checks payable to Jill L. Erwin.  Thank you!

*Jill L. Erwin*
jillofficialcourtreporter@gmail.com          (503)326-8191

Balance Due          $72.00

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/28/14 | 5176 |



FORENSIC
RESEARCH & ANALYSIS

425 NW 10th Avenue #306
Portland, OR 97209
Tel: 971-255-1008
EIN: #68-0551731

| Bill To |
|---------|
| Law Offices of Daniel Snyder
Daniel Snyder
1000 SW Broadway, Ste 2400
Portland, OR 97205 |

| Customer Fax | 503-241-2249 |
|--------------|--------------|

| Case Name | Arnold, Kimberly v Pfizer |
|-----------|---------------------------|

| Due Date | Terms |
|----------|-------|
| Prior to Event | 5/28/14 |

| Hours | Description of Service | Rate | Date of Service | Amount |
|-------|------------------------|------|-----------------|--------|
| 2 | Testimony at Multnomah Court in Portland, scheduled from 1 pm until 3 pm pacific time, per attorney request. Please confirm this date and time with our office ASAP. | 700.00 | 6/4/14 | 1,400.00 |

| Notes/Comments: | | |
|------------------|---|---|
| We appreciate your prompt payment. | Invoice Total | $1,400.00 |
| | Payment/Credit Applied | -$1,400.00 |
| | **Balance Due** | **$0.00** |

*Make checks payable to: Forensic Research & Analysis*

**BARRISTER SUPPORT SERVICE, INC.**
11349 SW 60th Ave.
Portland, OR 97219-6754
Phone: (503) 246-8934
Fax: (503) 246-0098
Tax Id # 93-1248219

## INVOICE

Invoice #TSB-2014003327
5/28/2014



Daniel Snyder
DANIEL SNYDER
1000 S.W. Broadway, Ste. 2400
Portland, OR 97205

Reference Number: Arnold, Kimberly
Your Contact: Eric Doyle
**Case Number: 3:10-CV-01025-AC**

Plaintiff:
**KIMBERLY ARNOLD**

Defendant:
**PFIZER, INC.**

Received: 5/20/2014    Served: 5/26/2014 12:04 pm  PERSONAL SERVICE
To be served on: NOOSHIN RAHIMI

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Service Fee: 13360 SW HIALEAH DRIVE, BEAVERTON, OR | 1.00 | 50.00 | 50.00 |
| 2nd Address: 7995 SW 186TH AVE, BEAVERTON, OR 97007 | 1.00 | 50.00 | 50.00 |
| TOTAL CHARGED: | | | $100.00 |

**BALANCE DUE:**                                                                                  **$100.00**

**Comments pertaining to this Invoice:**
05/20/2014  9:16 am     RETURN PROOF OF SERVICE TO CLIENT
05/21/2014  9:35 am     1st bad address: NOOSHIN RAHIMI, 13360 SW HIALEAH DR., BEAVERTON,
                        OR 97008

ɔ

Did you know that you can check status of your work at BarristerSupport.Com? Click on status
Payment due upon receipt.  Please reference the above invoice # above on your payment. You may pay on our website
through the Pay Now Button but you must add 5% of the invoice to the payment.

Post Decl.
Ex. 3
Page 41 of 51

Copyright © 1992-2011 Database Services, Inc. - Process Server's Toolbox V6.5n

**BARRISTER SUPPORT SERVICE, INC.**
11349 SW 60th Ave.
Portland, OR 97219-6754
Phone: (503) 246-8934
Fax: (503) 246-0098
Tax Id # 93-1248219

## INVOICE

Invoice #TSB-2014003327
6/2/2014

**Original Date:  5/28/2014**

Daniel Snyder
DANIEL SNYDER
1000 S.W. Broadway, Ste. 2400
Portland, OR 97205

Reference Number: Arnold, Kimberly
Your Contact: Eric Doyle
**Case Number:  3:10-CV-01025-AC**

Plaintiff:
**KIMBERLY ARNOLD**

Defendant:
**PFIZER, INC.**

Received: 5/20/2014    Served: 5/26/2014 12:04 pm  PERSONAL SERVICE
To be served on: NOOSHIN RAHIMI

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Service Fee: 13360 SW HIALEAH DRIVE, BEAVERTON, OR | 1.00 | 50.00 | 50.00 |
| 2nd Address: 7995 SW 186TH AVE, BEAVERTON, OR 97007 | 1.00 | 50.00 | 50.00 |
| TOTAL CHARGED: | | | $100.00 |

**BALANCE DUE:** $100.00

**Comments pertaining to this Invoice:**
05/20/2014  9:16 am    RETURN PROOF OF SERVICE TO CLIENT
05/21/2014  9:35 am    1st bad address: NOOSHIN RAHIMI, 13360 SW HIALEAH DR., BEAVERTON,
                       OR 97008

Did you know that you can check status of your work at BarristerSupport.Com? Click on status
Payment due upon receipt.  Please reference the above invoice # above on your payment. You may pay on our website
through the Pay Now Button but you must add 5% of the invoice to the payment.

Post Decl.
Ex. 3
Page 42 of 51

Copyright © 1992-2011 Database Services, Inc. - Process Server's Toolbox V6.5n



# C P I

## COAST PRIVATE INVESTIGATIONS, LLC

### Arnold vs Pfizer Case #0108 14
### Activity Report/Invoice 5/29 – 5/30/14

## Date/Activity                                                    Hours

5/29    Accepted assignment from attorney Dan Snyder
        to develop and execute approach to attempt
        to secure Olga Buchannan as a cooperative
        witness. Learned specifics of situation from
        attorney.

        Considering the situation with the witness and        .5 hr
        her emotional state, advised attorney that a
        female agent should be used to make contact.
        Also advised that the timing of the contact
        should be closer to trial date (6/5/14+/-) to
        shorten reconsideration time. Attorney agreed
        with the female agent. Requested longer lead
        time for contact.

        Made arrangements with female agent to make        1.0 hr
        contact and secure cooperation. Advised
        agent of the historical and current situation with the
        witness. Arranged to attempt contact with the
        witness on 5/30/14 at her residence in Lynnwood,
        WA.

5/30    Agent made contact with the witness. Conversations    4.0 hr
        were productive. Agent agreed to serve as
        intermediary. Witness agreed to provide live
        telephonic testimony. Attorney was advised and the
        testimony time of 10:30 am, 6/5/14 was established.
        Agent left message for witness of the schedule.
        Although cordial and thanked the agent for her
        professionalism and welcomed future contact personally,
        the witness called the agent back and refused any further
        contact or involvement in the matter.  Attorney was
        advised.

Post Decl.
Ex. 3
Page 43 of 51

<u>Retainer Received</u>:                                        $  0

<u>Total Hours</u>: 5.5 (@ $95/hr)                              $  522.50

<u>Expenses</u>: Mileage 38 (@$.60/mi)                          $    22.80
            Computer Search Fees                   $  0
<u>Total Expenses</u>:                                          $    22.80

<u>Total Invoice</u>:                                           $  545.30

**BARRISTER SUPPORT SERVICE, INC.**
11349 SW 60th Ave.
Portland, OR 97219-6754
Phone: (503) 246-8934
Fax: (503) 246-0098
Tax Id # 93-1248219

## INVOICE

Invoice #TSB-2014003593
6/3/2014



Daniel Snyder
DANIEL SNYDER
1000 S.W. Broadway, Ste. 2400
Portland, OR 97205

Reference Number: Arnold, Kimberly
Your Contact: Eric Doyle
**Case Number:  3:10-CV-01025-AC**

Plaintiff:
**KIMBERLY ARNOLD**

Defendant:
**PFIZER, INC.**

Received: 5/30/2014   Served: 6/2/2014 2:04 pm  PERSONAL SERVICE
To be served on: RONALD N. TURCO M.D.

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Service Fee | 1.00 | 45.00 | 45.00 |
| TOTAL CHARGED: | | | $45.00 |
| **BALANCE DUE:** | | | **$45.00** |

**Comments pertaining to this Invoice:**
05/30/2014  9:51 am     RETURN PROOF OF SERVICE TO CLIENT

Did you know that you can check status of your work at BarristerSupport.Com? Click on status
Payment due upon receipt. Please reference the above invoice # above on your payment. You may pay on our website
through the Pay Now Button but you must add 5% of the invoice to the payment.

Copyright © 1992-2011 Database Services, Inc - Process Server's Toolbox V6.5n



# Pacific
# Coast
# Evaluations

## BILL FOR PROFESSIONAL SERVICES

**PAYABLE TO**                                    **CLIENT**

Pacific Coast Evaluations                    KIMBERLY ARNOLD
1730 S.W. Skyline Drive #205
Portland, OR 97221

Date of Bill: 06/13/14
Invoice #: 70813
Fed. ID # 20-3695607

**SERVICES**                                      **EXPENSES**

| Date | Authorized Activity | Hours | Charge |
|------|--------------------|-------|--------|
| 12/09/13 | Review of defense experts report. | 1.4 | 259.00 |
| 12/10/13 | Review of client's letter with supplemental report. | 0.6 | 111.00 |
| 06/02/14 | Pre-trial conference, includes travel and wait. | 1.7 | 314.50 |
| 06/03/14 | Review of case documents and Owens deposition transcript. | 4.6 | 851.00 |
| 06/05/14 | Completed review of case documents and research on displaced workers and return to labor force. | 5.2 | 980.00 |

1730 SW Skyline Boulevard • Suite 205 • Portland, Oregon 97221
(503) 297-4171 • Fax (503) 297-4694 • Toll Free (866) 259-6136

RE: Kimberely Arnold v. Pfizer Inc.
    Page 2

| | | | |
|---|---|---|---|
| 06/05/14 | Testimony at trial, includes travel and wait. Opinion and Order. | 3.8 | 703.00 |

---

**TOTAL**                                        **$3,218.50**

I certify that the services described were rendered and necessary and the expense information is true, accurate and complete.

Richard J. Ross M.C., C.V.E.

**Payment due upon receipt. Any payments made after 30 days will be subject to a 2% interest charge.**

ALLEN L. STARK, M.D.
CAROL L. R. STARK, M.D.

340 Oswego Pointe Drive, Suite 205
Lake Oswego, Oregon 97034
(503)635-9336

FAX INFORMATION SHEET
FROM FAX #: 503-635-5414

DATE: ___7·3-14___          TIME TRANSMITTED: _____

FAX TELE #: __503-241-2249__          NUMBER OF PAGES: _2_
                                      (includes this page)

ATTENTION: __Daniel Snyder_____

COMMENTS:  Invoice re: Kimberly Arnold's
           case

---

*CONFIDENTIALITY STATEMENT*

The information contained in this facsimile message is legally
privileged and confidential information intended only for the use of
the addressee listed on this cover sheet. If the reader of this
message is not the intended recipient, you are hereby notified that
any dissemination, distribution or copy of this telecopy is strictly
prohibited. If you have received this facsimile in error, please
*immediately notify us by telephone* at the number listed on this cover
sheet and *return the original message to us* at the address listed
above via the US Postal Service. We will reimburse any costs you incur
in notifying us and returning the message to us. *Thank you very much!*

---

Please call 503-635-9336 and let us know if all the pages are not
received or if the copy is illegible. Thank you.

ALLEN L. STARK, M.D.
CAROL L. R. STARK, M.D.
Lake Oswego Psychiatric Associates
340 Oswego Pointe Drive, Suite 205
Lake Oswego, Oregon 97034
503-635-9336

Invoice

July 7, 2014

To:
Law Offices of Daniel Snyder
1000 SW Broadway, Ste 2400
Portland, OR 97205

Faxed to (503) 241-2249

Here is the invoice for my appearance in Court.

2.5 hours at $375/hour...............................................................................................................$937.50

Sincerely,

Allen L. Stark MD

Jill L. Erwin
Official Court Reporter
1000 SW Third Ave.
Room 301
Portland, OR 97204

*Invoice*

Date   7/25/2014
Invoice #   531

## Bill To

Daniel Snyder
Law Office of Daniel J. Snyder
1000 SW Broadway
Suite 2400
Portland, OR 97205

| Description | Amount |
|---|---|
| Hearing Date:  June 3 - June 13, 2014<br>Judge:  John V. Acosta<br>Case Name:  Arnold v. Pfizer<br>Case No.:  3:10-cv-1025-AC<br>Copy Format:  .pdf | 1,967.40 |

Please make checks payable to Jill L. Erwin.  Thank you!

**Jill L. Erwin**
jillofficialcourtreporter@gmail.com                    (503)326-8191

**Balance Due**          $1,967.40

Post Decl.
Ex. 3
Page 51 of 51

DANIEL SNYDER
LAW OFFICES OF DANIEL SNYDER
1000 SW BROADWAY STE 2400
PORTLAND OR 97205-3054
503-241-3617

17457

24-201/1230
57021

KeyBank National Association
Portland, Oregon 97204

8/18/2014

PAY TO THE
ORDER OF    Jill Erwin

$  **1,967.40

One Thousand Nine Hundred Sixty-Seven and 40/100****************************************************    DOLLARS

Jill Erwin
Official Court Reporter
1000 SW Third Ave.
Room 301
Portland, OR 97204
Inv. 531

MEMO

AUTHORIZED SIGNATURE

⑆017457⑆  ⑈123002011⑈  37021105348011⑆

SECURITY FEATURES INCLUDE TRUE WATERMARK PAPER, HEAT SENSITIVE ICON AND FOIL HOLOGRAM

Details on Back

Security Features Included