**Daniel Snyder, OSB No. 783856**
dansnyder@lawofficeofdanielsnyder.com
**Carl Post, OSB No. 061058**
carlpost@lawofficeofdanielsnyder.com
**John Burgess, OSB No. 106498**
johnburgess@lawofficeofdanielsnyder.com
**LAW OFFICES OF DANIEL SNYDER**
1000 S.W. Broadway, Suite 2400
Portland, Oregon 97205
Telephone: (503) 241-3617
Facsimile: (503) 241-2249

Of Attorneys for Plaintiff

UNITED STATES DISTRICT COURT

DISTRICT OF OREGON

PORTLAND DIVISION

| | |
|---|---|
| **KIMBERLY ARNOLD,**<br><br>Plaintiff,<br><br>v.<br><br>**PFIZER INC.,**<br><br>Defendant. | Case No. 3:10-CV-1025-AC<br><br>**DECLARATION OF DANIEL SNYDER IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS** |

I, DANIEL SNYDER, make the following statement under penalty of perjury:

1.      I am attorney for Plaintiff in this lawsuit. I submit this declaration in support of

Plaintiff's Motion for Attorney Fees and Costs.

2.      I have been an active member of the Oregon State Bar since 1978. I was admitted

by the United States District Court in 1985 and by the Ninth Circuit Court of Appeals in 2001. I

PAGE 1 – DECLARATION OF DANIEL SNYDER IN SUPPORT OF PLAINTIFF'S
MOTION FOR ATTORNEY FEES AND COSTS

am also admitted to practice before the United States Supreme Court but have never argued a case before the Court.

3.      I am a graduate of the University of Notre Dame Law School. While in law school I was a clerk in the corporate legal department of Miles Laboratories and was a legal aid clinic volunteer.

4.      After law school graduation I was a trial clerk for the Honorable James Ellis. As a practicing lawyer, I worked the first five years as a prosecutor trying criminal cases. I was a deputy district attorney for the Jefferson County District Attorney's office for one and a half years. I was a deputy district attorney for the Multnomah County District Attorney's office for three and a half years.

5.      I began practicing civil litigation as a deputy city attorney for the City of Portland. I worked for the City of Portland for three and a half years defending the City of Portland in civil rights and general liability matters.

6.      I have been in private practice handling civil cases since approximately 1988, mainly in the areas of employment discrimination and civil rights.

7.      My firm uses a time and billing system, Time Matters, in which we keep real time records of our time in each client case. It is our firm's standard, and standard within the legal community, to bill in .1 hour increments. Therefore, the minimum amount billed for drafting or reading an email or other tasks is .1 hour.

8.      The Time Matters time and billing system that we used in keeping time in this lawsuit does not keep track of the attorney time spent reading and responding to emails. Therefore, we have set a standard to bill each email drafted, read, or responded to at a .1 hour increment even if more time was spent on each respective email.

PAGE 2 – DECLARATION OF DANIEL SNYDER IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS

9.      Attorneys Cindy Gaddis, Erin McCool, and Carl Post, assisted me with this case. They have submitted separate declarations.

10.     My current hourly rate is $400.00 per hour. Attached as Exhibit 1 is an itemized statement of the time I devoted to this case.

11.     The submitted attorney fees are reasonable considering the time and labor required, the difficulty of the questions involved, the skill requisite to perform the legal services properly, the preclusion of other employment by me due to my acceptance of this case, the customary fee in the community for similar work and awards in similar cases, and the contingency nature of my firm's representation of the plaintiff. I believe that the hourly fees that my associates and I charged in this matter are comparable to or less than the current market rates in Portland.

12.     I have reviewed and utilized the Oregon State Bar 2012 Economic Survey in determining my legal fee and the load star figure. A true and correct copy of relevant excerpts from the Survey is attached hereto as Exhibit 2. I have been practicing for 36 years and my experience and knowledge justifies a billable rate of $400, which is the 75th percentile for the Portland area for attorneys with more than 30 years of experience.

13.     After the verdict, and my client's permissions, I sought the expertise of Janet Schroer, a partner at Hart Wagner who emphasizes appellate work, to consult with me on the post-trial motions filed by Pfizer. I knew that Ms. Schroer has significant expertise and prominence in appellate work. Work on the post-trial motions was performed as a joint effort with my firm Ms. Schroer and her team reviewed our work and made suggestions. Ms. Schroer's expertise was necessary due to the importance of the post-trial motions and likeliness of appeal. A copy of Hart Wagner's statement is attached as Exhibit 3 to this declaration.

PAGE 3 – DECLARATION OF DANIEL SNYDER IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEY FEES AND COSTS

14.     I have been awarded my full hourly rate in the past. In 2011, I was awarded
attorney fees against Safeco Insurance at the rate of $350 per hour by the Hon. Stephen Bushong
in James Weakland v. Jorge A. Zurita Balbuena, et al, Multnomah Circuit Court Case No. 1004-
04911.  In 2012, I was awarded attorney fees at the rate of $350.00 per hour by Hon. Anna
Brown, District Judge, in Shannon Lenon v. Starbucks Corporation, USDC No. 3:11-cv-1085-
BR, and by the Hon. Michael R. Hogan, District Judge, in Brian Lemos v. Redmond School
District and Shay Mikalson, USDC Case No. 6:12-cv-00896-HO. My rate was at $350 for many
years and I increased my rate to $400 per hour to adjust for inflation and accurately compensate
me for my skills and experience.

15.     I represent only Plaintiffs in civil litigation. Almost all of my practice is dedicated
to helping clients with employment discrimination and retaliation claims. Almost all of my cases
are handled on a contingency fee basis in which I risk my chance of recovery for attorney fees
and costs along with my client's chance for success. The success of my law practice is very
dependent on choosing cases in which I think my client has a reasonable likelihood of prevailing.
Employment law claims are very labor intensive and claims typically do not settle until after
discovery closes or summary judgment. The amount of work involved in most cases requires me
to limit the amount of cases I can take on at one time.

16.     Although I often able to achieve a successful resolution for my clients, my
practice involves considerable risk. If a client accepts a settlement, then my fees are frequently
calculated on a percentage and I am typically compensated less than my hourly rate. My clients
are often unemployed or very low income and I have to risk a substantial amount of costs for my
clients to pursue their claims. I do try several jury cases a year and am often successful. In the

PAGE 4 – DECLARATION OF DANIEL SNYDER IN SUPPORT OF PLAINTIFF'S
MOTION FOR ATTORNEY FEES AND COSTS

event a client's case is dismissed or lost at trial, I lose all opportunity for recovery for attorney

fees and costs, and am frequently stuck with the costs as my clients are unable to repay me.

      I HEREBY DECLARE THAT THE ABOVE STATEMENT IS TRUE AND CORRECT

TO THE BEST OF MY KNOWLEDGE AND BELIEF AND IS SUBJECT TO PENALTY OF

PERJURY.

      DATED: April 1, 2015

                  /s/ Daniel Snyder

                  Daniel Snyder, OSB No. 783856

PAGE 5 – DECLARATION OF DANIEL SNYDER IN SUPPORT OF PLAINTIFF'S
MOTION FOR ATTORNEY FEES AND COSTS

Dan Snyder Tasks

| Date | Description | Staff | Time | Rate | Fee |
|---|---|---|---|---|---|
| 2/3/2010 | Initial meeting with Kimberly Arnold | Dan Snyder | 1.3 | $400.00 | $520.00 |
| 4/12/2010 | Preparatory meeting with client and BOLI interview with Helen Russon. | Dan Snyder | 1.9 | $400.00 | $760.00 |
| 4/16/2010 | Review documents from client. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 4/16/2010 | Write letter to client. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 4/16/2010 | Write letter to BOLI. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 5/11/2010 | Call from Kristin Casey at BOLI. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 5/12/2010 | Return call to Pfizer attorney Kathryn Leon re client personnel file. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 5/28/2010 | Voicemail from Helen Russon, BOLI. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 5/28/2010 | Return call to client. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 5/28/2010 | Return call to BOLI. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 5/28/2010 | Write letter to BOLI. | Dan Snyder | 1.3 | $400.00 | $520.00 |
| 5/28/2010 | Return call to Helen Russon - message. | Dan Snyder | 0 | $400.00 | $0.00 |
| 6/10/2010 | Wrote letter to Jackson Lewis re personnel file, medical file and clarify request for any missing documents. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 8/31/2010 | Revise complaint. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 8/31/2010 | Revise draft complaint. | Dan Snyder | 1.5 | $400.00 | $600.00 |
| 9/28/2010 | Return call to attorney Heidi Guettler - busy, left message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 11/1/2010 | Compare Answer to complaint, paragraph by paragraph. | Dan Snyder | 0.6 | $400.00 | $240.00 |
| 11/8/2010 | Write letter to expert Scott Oborne. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 11/8/2010 | Prepare letter to client re Defendant's Request for Production and Interrogatories. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 11/8/2010 | Revise letter to client re Defendant's discovery requests. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 11/9/2010 | Call from Heidi Guettler. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 11/9/2010 | Prepare Plaintiff's First Request for Production of Documents. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 11/9/2010 | Prepare Plaintiff's Interrogatories. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 11/10/2010 | Voice mail from opposing lawyer rescheduling appointment. | Dan Snyder | 0 | $400.00 | $0.00 |
| 11/11/2010 | Revise Plaintiff's discovery requests. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 11/11/2010 | Begin to draft Plaintiff's request for admissions. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 11/17/2010 | Rule 26 conference with opposing counsel. | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 12/14/2010 | Call from Andrea Summerville, working with Heidi Guettler. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/28/2010 | Call to Scott Oborne - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/28/2010 | Call to Andrea Summerville, left message with her assistant, Anita Motishem. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/28/2010 | Call from Heidi Guettler, Nicki Jatana - set up dates for depositions. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 12/28/2010 | Rule 16 conference with court. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 12/28/2010 | Call to Heidi Guettler. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/29/2010 | Review Plaintiff's Request for Admissions and re-use. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 12/29/2010 | Reuse Plaintiff's Requests for Admissions. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 12/30/2010 | Revise Plaintiff's requests for admissions. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/17/2011 | Call to Heidi Guettler re discovery - message left. Call to Julie Dodd  re discovery | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 2/17/2011 | Call to Paul Gale. Left message asking for dates for a discovery conference with Judge, left Plaintiff's available conference dates. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/18/2011 | Prepare email to Martin Alvey re documents needed from his file requested by Defendant. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 2/18/2011 | Prepare for meeting with opposing counsel re discovery. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 2/18/2011 | Write letter to Judge Acosta re discovery. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/18/2011 | Write letter to Judge Acosta; | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/18/2011 | Write letter to Defendant's attorneys. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/18/2011 | Return call to Paul Gale at Judge Acosta's chambers. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/18/2011 | Conference call with Heidi Guettler, Nikki Jatana , and Andrea Summerville re discovery. | Dan Snyder | 0.5 | $400.00 | $200.00 |

Dan Snyder Tasks

| Date | Description | Staff | Time | Rate | Fee |
|------|-------------|-------|------|------|-----|
| 2/22/2011 | Read Heidi Guettler's letter re discovery; prepare letter to Judge Acosta about discovery. | Dan Snyder | 0 | $400.00 | $0.00 |
| 2/25/2011 | Read letter from Andrea Sommerville. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 2/25/2011 | Draft letter in response to letter from Andrea Sommerville. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 2/25/2011 | Call from Paul Gale cancelling today's discovery hearing - conflcit. Will be rescheduled. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/25/2011 | Continue drafting response to discovery letter from opposing counsel. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 2/28/2011 | Conference call with court. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 3/3/2011 | Prepare letter to opposing counsel re Interrogatory Answers. | Dan Snyder | 1.4 | $400.00 | $560.00 |
| 3/3/2011 | Meeting with client and revise Interrogatory Responses, Responses to Requests for Production, and Defendant's depositions. | Dan Snyder | 1.9 | $400.00 | $760.00 |
| 3/3/2011 | Prepare letter to Pfizer's attorney re Plaintiff's Supplemental Response Request for Production. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 3/3/2011 | Prepare letter re psychological records. | Dan Snyder | 0 | $400.00 | $0.00 |
| 3/3/2011 | Read Plaintiff's psychological records. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 3/8/2011 | Read proposed Protective Order. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 3/14/2011 | Prepare letter to opposing counsel re depositions. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 3/14/2011 | Read correspondence from Andrea Sommerville regarding Request for Production and Request for Admissions. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 3/14/2011 | Write letter in response to correspondence from Andrea Sommerville regarding Request for Production and Request for Admissions. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 3/14/2011 | Write letter to client re correspondence from Andrea Sommerville regarding Request for Production and Request for Admissions. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 3/14/2011 | Review Plaintiff's records of Dr. Sue Lewis, M.D. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 3/14/2011 | Prepare letter to Andrea Sommerville re Dr. Lewis' medical records ; email to assistant. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 3/14/2011 | Review additional medical records from Dr. Lewis. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 3/15/2011 | Review additional medical records from Dr. Lewis; emails to legal assistant about more records to request. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 3/15/2011 | Prepare letter to opposing lawyer providing discovery. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 3/18/2011 | Read letter from Andrea Sommerville re: discovery; write draft response letter. | Dan Snyder | 0 | $400.00 | $0.00 |
| 3/21/2011 | Call to Heidi Guettler - left voice mail message requesting the letter sent to the Court. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 3/21/2011 | Call to Andrea Sommerville 213-689-0404 reschedule. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 3/21/2011 | Letter to Andrea Sommerville re failure b Defendant to copy me with letter to the Court. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 3/21/2011 | Write letter to Judge Acosta. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 3/21/2011 | Revise Response to Defendant's Request for Production (second supplemental) | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 3/22/2011 | Prepare letter to Andrea Sommerville re Second Supplemental Responses to Requests for Production. | Dan Snyder | 1 | $400.00 | $400.00 |
| 3/24/2011 | Read correspondence from Andrea Sommerville re discovery. | Dan Snyder | 1.5 | $400.00 | $600.00 |
| 3/24/2011 | Write letter to client re discovery needed. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 3/25/2011 | Draft and send email to Andrea Sommerville re scheduling discovery after verifying depositions with opposing counsel. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 4/5/2011 | Call to former attorney Steve Piucci's office re depostion transcript of Kimberly Arnold in personal injury case, left message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 4/5/2011 | Email to client regarding deposition. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 4/5/2011 | Work on Response to Second Interrogatories. Send email to James A. Breslo. | Dan Snyder | 0.3 | $400.00 | $120.00 |

Dan Snyder Tasks

| Date | Description | Staff | Time | Rate | Fee |
|------|-------------|-------|------|------|-----|
| 4/5/2011 | Work on Response to Second Request for Production. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 4/7/2011 | Review Plaintiff's Revised Interrogatory Responses. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 4/14/2011 | Read deposition from personal injury litigation to prepare for client meeting. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 4/14/2011 | Meeting with client to go over deposition in personal injury case. | Dan Snyder | 3.3 | $400.00 | $1,320.00 |
| 4/19/2011 | Call to Kim Arnold re additional discovery; | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 4/19/2011 | Emails with opposing counsel. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 4/19/2011 | Analyze and review discovery. | Dan Snyder | 1 | $400.00 | $400.00 |
| 4/19/2011 | Review new discovery received this morning from Defendant. | Dan Snyder | 0.6 | $400.00 | $240.00 |
| 4/19/2011 | Meeting with client to review Defendant's discovery for deposition and review chart for discovery. | Dan Snyder | 2.4 | $400.00 | $960.00 |
| 4/19/2011 | Back to meeting with client re deposition. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 4/20/2011 | Prepare client for deposition | Dan Snyder | 1.2 | $400.00 | $480.00 |
| 4/20/2011 | Attend client deposition. | Dan Snyder | 5.9 | $400.00 | $2,360.00 |
| 4/21/2011 | Meeting with client and continuation of second deposition of client, afternoon session | Dan Snyder | 5.2 | $400.00 | $2,080.00 |
| 4/21/2011 | Prepare for and attend second deposition of client, morning session. | Dan Snyder | 3.5 | $400.00 | $1,400.00 |
| 4/22/2011 | Prepare motions in limine on issues raised in deposition. | Dan Snyder | 1.5 | $400.00 | $600.00 |
| 4/22/2011 | Call to Esquire court reporter re time on record. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 4/22/2011 | Revise time line re notes from deposition. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 4/22/2011 | revise time line re depositions. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 4/27/2011 | Write letter to Andrea Sommerville; draft second letter to Andrea Sommerivlle. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 4/27/2011 | Call from Heidi Guettler and Nicki Jatana re discovery. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 4/28/2011 | Call to Heidi Guettler message at office; Call to Heidi Guettler's cell. 503-708-8645 - messages. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 4/28/2011 | Call from Heidi Guettler and Nicki Jatana re conferrral for discovery. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 4/29/2011 | Prepare Plaintiff's Request for Production. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 4/29/2011 | Work on draft letter to Andrea Sommerville. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 5/1/2011 | Meeting with Kim Arnold for depo prep for her third deposition and to prepare for Pfizer witnesses. Write letter to attorney. Revise direct exam | Dan Snyder | 2.8 | $400.00 | $1,120.00 |
| 5/1/2011 | Continue to prepare for depositions of Defendant's witnesses this week. Go through and copy depositon exhibits. | Dan Snyder | 3.4 | $400.00 | $1,360.00 |
| 5/2/2011 | Call to witness Rebaka Hanlin - husband in similar situation to client's at Pfizer. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 5/2/2011 | Meeting with paralegal to prepare EXHIBITS FOR DEPOSITION. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 5/2/2011 | Prepare for deposition of Darcy Small, Julie Jennings, and James Batura | Dan Snyder | 2 | $400.00 | $800.00 |
| 5/2/2011 | Third Deposition of Plaintiff. Nicki Jatana late. Was supposed to start at 9:30 a.m. | Dan Snyder | 6 | $400.00 | $2,400.00 |
| 5/2/2011 | Meeting with client about discovery. | Dan Snyder | 1.1 | $400.00 | $440.00 |
| 5/3/2011 | Prepare for deposition of Julie Jennings, 9:00 a.m. | Dan Snyder | 2.6 | $400.00 | $1,040.00 |
| 5/3/2011 | Deposition of Julie Jennings morning session. | Dan Snyder | 3 | $400.00 | $1,200.00 |
| 5/3/2011 | Deposition of Julie Jennings, afternoon session. | Dan Snyder | 5.5 | $400.00 | $2,200.00 |
| 5/4/2011 | Prepare for deposition of Lonnie Lucherini; meeting with Erin McCool re Darcy Small deposition. Copy and organize exhibits for deposition. | Dan Snyder | 2 | $400.00 | $800.00 |
| 5/4/2011 | Leave for deposition of Lonnie Lucherini and take deposition. | Dan Snyder | 6.6 | $400.00 | $2,640.00 |
| 5/4/2011 | Meeting with client and Erin McCool re depositions. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 5/5/2011 | Begin preparation for deposition of James Batura. | Dan Snyder | 2 | $400.00 | $800.00 |
| 5/5/2011 | Deposition of James Batura, morning session. | Dan Snyder | 3.9 | $400.00 | $1,560.00 |
| 5/5/2011 | Depositon of James Batura, afternoon session. | Dan Snyder | 2.9 | $400.00 | $1,160.00 |

Dan Snyder Tasks

| Date | Description | Staff | Time | Rate | Fee |
|------|-------------|-------|------|------|-----|
| 5/9/2011 | Prepare Request for Production; write letter to defense lawyers. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 5/9/2011 | Meeting with Erin McCool re Darcy Small deposition. | Dan Snyder | 0.6 | $400.00 | $240.00 |
| 5/10/2011 | Update factual summary with deposition results. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 5/12/2011 | Review subpoenaed documents including employees directory; prepare letter to Michael Bostwick re documents; prepare letter to opposing counsel transmitting discovery. | Dan Snyder | 1 | $400.00 | $400.00 |
| 5/16/2011 | Letter to client re read and sign. email to client. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 5/23/2011 | Call to expert witness Richard Ross - 503-297-4171 - phone not taking messages of errata sheet of deposition . Answering system off. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 5/31/2011 | Meeting with client re deposition changes errata sheet. | Dan Snyder | 1 | $400.00 | $400.00 |
| 5/31/2011 | Call to Esquire court reporting Lisa Zachary regarding deposition fees. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 5/31/2011 | Prepare letter to client re her deposition costs and costs of litigation. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 6/1/2011 | Call from Richard Ross. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 6/1/2011 | Email to client re hiring Richard Ross. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 6/9/2011 | Write letter to Esquire court reporting. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 6/14/2011 | Call to Heidi Guettler re Defendant's Response to Plaintiff's Third Request for Production of Documents - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 6/14/2011 | Second call to Heidi Guettler re Defendant's Response to Plaintiff's Third Request for Production of Documents. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 6/14/2011 | Call to Nicky Jatana to confer re Defendant's discovery responses. Send message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 6/19/2011 | Call to Nicky Jatana re discovery.  Discovery conference. | Dan Snyder | 1.3 | $400.00 | $520.00 |
| 6/20/2011 | Call to Nicky Jatana to discuss discovery. She is sending me a letter about instructions not to answer. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 6/20/2011 | Write letter to Jatana re discovery. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 6/20/2011 | Prepare motion to compel discovery. | Dan Snyder | 1 | $400.00 | $400.00 |
| 6/23/2011 | Meeting with client re depositon of Raymond Johnson. Call to Sunshine Boys in Provo Utah to locate witness. | Dan Snyder | 1.4 | $400.00 | $560.00 |
| 6/27/2011 | Call to Nicky Jatana - office closed. Went through names directory - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 6/27/2011 | Write letter to Ms. Jantana about discovery issues. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 6/28/2011 | Call to Nicky Jatana  213-689-0404 - message to confer re Plaintiffs discovery request and request for a defense medical examination. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 6/28/2011 | Prepare letter to Ms. Jatana re discovery. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 6/28/2011 | Read letter from Ms. Jatana re defense medical examination. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 6/28/2011 | Prepare letter to Esquire Solutions re contract and on deposition. | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 6/28/2011 | Begin drafting letter to Nicky Jatana in advance of the June 29, 2011 conference. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 6/30/2011 | Read Notice of IME and prepare letter to client. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 6/30/2011 | Prepare letter to Jatana and Guetller re DME. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 7/1/2011 | Revise Motion to Compel Production of Documents and prepare Declaration in Counsel in Support. | Dan Snyder | 1.1 | $400.00 | $440.00 |
| 7/1/2011 | Revise motion to compel; revise declaration of counsel. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 7/5/2011 | Prepare letter to Judge Acosta responding to July 1, 2011 letter re discovery issue. | Dan Snyder | 1.7 | $400.00 | $680.00 |
| 7/5/2011 | Call to Kim re Declaration; prepare Declaration; revise letter response re discovery. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 7/5/2011 | Prepare letter to Nicki Jatana regarding destruction of Hanline records and spoliation. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 7/5/2011 | Write letter to Nicki Jatana re DME. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 7/5/2011 | Read letter from Nicki Jatana. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 7/5/2011 | Discovery conference with Judge. | Dan Snyder | 1.7 | $400.00 | $680.00 |

Dan Snyder Tasks

| Date | Description | Staff | Time | Rate | Fee |
|------|-------------|-------|------|------|-----|
| 7/6/2011 | Write letter to Jatana about supboenas; research. | Dan Snyder | 1.1 | $400.00 | $440.00 |
| 7/6/2011 | Read depositions for motion to compel production re Darcy Small | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 7/11/2011 | Meeting with Kim Arnold to discuss settlement and mediation. | Dan Snyder | 2.1 | $400.00 | $840.00 |
| 7/12/2011 | Go through depositions to supplement motion to compel. | Dan Snyder | 1.8 | $400.00 | $720.00 |
| 7/12/2011 | Continue reading depositions and analyze exhibits in case. | Dan Snyder | 1.4 | $400.00 | $560.00 |
| 7/14/2011 | Read deposition of Darcy Small; email to client re deposition. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 7/14/2011 | Continue reading Darcy Small deposition. | Dan Snyder | 0.9 | $400.00 | $360.00 |
| 7/14/2011 | Read deposition of Julie Jennings. | Dan Snyder | 1.1 | $400.00 | $440.00 |
| 7/14/2011 | Continue reading Julie Jennings deposition. | Dan Snyder | 0.6 | $400.00 | $240.00 |
| 7/14/2011 | Continue reading Darcy Small depositon. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 7/18/2011 | Work on Motion to Compel - edit attachments. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 7/19/2011 | Go thorugh factual chronology with questions for Kim Arnold to answer; email to client re questions | Dan Snyder | 2.7 | $400.00 | $1,080.00 |
| 7/20/2011 | Call to Esquire Solutions, accounts receivable. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 7/22/2011 | Call to Nicky Jatana  re discovery conferrral - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 7/27/2011 | Revise statement of facts after client changes. | Dan Snyder | 1.4 | $400.00 | $560.00 |
| 7/28/2011 | Call to Nicky Jatana - message re Defendant's Response to Plaintiff's Fourth Request for Production of Documents. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 7/28/2011 | Email to Nicky Jatana re discovery. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 7/29/2011 | Call to attorney Karen Simpson to confer about Response to Plaintiff's Fourth Request for Production. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 7/29/2011 | Call to Heidi Guettler  to confer regarding Defendant's Response to Plaintiff's Fourth Request for Production. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 8/2/2011 | Write letter to Nicky Jatana re discovery. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 8/6/2011 | Call to Nicky Jatana re discovery and conferral. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 8/10/2011 | Call to attorney Joanna Brody regarding Joint ADR report and discovery - message left on voice mail. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 8/10/2011 | Call to Heidi Guettler on her office phone regarding Joint ADR report. Client approves Bill Richardson as mediator. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 8/10/2011 | Look for court reporter David Hart (701 5th Avenue, Suite 6630, Seattle, WA 98104); message left for David A. Hart; Prepare letter to David Hart. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 8/10/2011 | Call to Nicky Jatana. I was told by reception that she was in today. I left a message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 8/10/2011 | Call to Karen D. Simpson, reported I left a message on August 2, 2011. Please call me today. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 8/10/2011 | Call Esquire Solutions and write additonal letter to Esquire Solutions. Accounts receivable. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 8/10/2011 | Call from David Hart. He does not know if there is a contract with Pfizer. He will tell the manager that there is a dispute with the bill. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 8/10/2011 | Return call to Gloria Perry at Esquire Solutions in Seattle regarding bills and potential contract with Pfizer. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 8/10/2011 | Call to Hedi Guettler Cell phone 708-8645 - message regarding Joint ADR report and to discuss discovery issues. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Conferral with Nicky Jatana re discovery. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 8/15/2011 | Write two letters to Nicky Jatana regarding discovery and settlement. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 8/16/2011 | Call to Gehla Knight - re trial consultation; letter to trial consultant. email to client. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 8/18/2011 | Conference with client and Gehla Knight re trial preparation and settlement. | Dan Snyder | 1.8 | $400.00 | $720.00 |
| 8/25/2011 | Call from Karen Simpson re discovery | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 9/8/2011 | Call form Karen Simpson - regarding mediation fee splitting. | Dan Snyder | 0.1 | $400.00 | $40.00 |

Dan Snyder Tasks

| Date | Description | Staff | Time | Rate | Fee |
|------|-------------|-------|------|------|-----|
| 9/12/2011 | Call from Julie Dodd at Heidi Guettler's office re mediation. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 9/13/2011 | Return call to Karen Simpson - message re discovery. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 9/14/2011 | Meeting with client re settlement and discovery. | Dan Snyder | 1.2 | $400.00 | $480.00 |
| 9/14/2011 | Prepare letter to Karen Simpson and Nicky Jatana re settlement and mediation. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 9/19/2011 | Return call to Heidi Guettler to discuss setting deposition of Mark Johnson. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 9/21/2011 | Write Plaintiff's Fifth Request for Production. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 9/29/2011 | Revise Plaintiff's Response to Defendant's Request for Admissions. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 9/29/2011 | Return call to Heidi Guettler - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 9/29/2011 | Write letter to Heidi Guettler regarding the depositions of Bill Arnold, Dr. Sue Lewis, and Dr. Robert Gross. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 10/2/2011 | Return call to Heidi Guettler - message regarding Defendant's time needed for Mr. Arnold's deposition. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 10/6/2011 | Voice mail from Heidi Guettler re deposition of Mr. Arnold. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 10/7/2011 | Prepare email to Ms Guettler re DME. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 10/13/2011 | Meeting with Bill Arnold to prepare for deposition. | Dan Snyder | 1.6 | $400.00 | $640.00 |
| 10/13/2011 | Email to Heidi Guettler. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 10/25/2011 | Read letter from Karen Simpson. Prepare letter to Karen Simpson re medical records from Dr. Turco and Dr. Gross. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 10/25/2011 | Email to Kim Arnold re Mark Johnson deposition. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 10/25/2011 | Call to Kim Arnold re Mark Johnson deposition. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 10/26/2011 | Prepare for deposition of Mark Johnson. | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 10/26/2011 | deposition of Mark Johnson. | Dan Snyder | 3.1 | $400.00 | $1,240.00 |
| 10/26/2011 | Meeting with Bill Arnold pre deposition. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 10/26/2011 | Defend deposition of Bill Arnold. | Dan Snyder | 1.6 | $400.00 | $640.00 |
| 10/31/2011 | Review interrogatory responses. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 10/31/2011 | Review response request for admissions. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Prepare letter to Karen Simpson in advance of discovery meeting. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 10/31/2011 | Call to Heid Guettler - re message extension of discovery deadline and amendment of complaint. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Telephone call from Nicky Jatana. Confer re discovery, settlement, and summary judgment. | Dan Snyder | 1 | $400.00 | $400.00 |
| 11/30/2011 | Voice mail from Esquire Solutions regarding contract with Pfizer. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/8/2011 | Call to Heidi Guettler re Dr. Turco DME. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/19/2011 | Meeting with Erin regarding Nooshin Rahimi deposition. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 12/20/2011 | Prepare for Nooshin Rahimi deposition. | Dan Snyder | 1 | $400.00 | $400.00 |
| 12/20/2011 | Nooshin Rahimi deposition. | Dan Snyder | 2.2 | $400.00 | $880.00 |
| 12/20/2011 | Call before Judge Acosta re discovery. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 12/23/2011 | Meet and confer -  re Summary Judgment with Defendant's attorneys. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 12/23/2011 | Revise Plaintiff's Response to Request for Admissions. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 12/23/2011 | Write letter to opposing counsel re requests for admissions. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 12/27/2011 | Work on Declaration responding Motion to Compel. | Dan Snyder | 1.1 | $400.00 | $440.00 |
| 12/27/2011 | Work on Declaration Repsonding to Motion to Compel. | Dan Snyder | 0.6 | $400.00 | $240.00 |
| 12/27/2011 | Review Plaintiff's Interrogatory responses. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 12/28/2011 | Leave for continuation of Nooshin Rahimi deposition. | Dan Snyder | 1.7 | $400.00 | $680.00 |
| 12/28/2011 | Telephone conference with Judge Acosta. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 12/30/2011 | Call to Nicky Jatana - re Joint ADR report - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Call to Karen Simpson and asked that she remove derogatory information from Joint ADR report. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Call to Nicky Jatana - re Joint ADR. message not to submit in present form. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Call to Karen Simpson re Joint ADR. message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Waiting for Nicky Jatana to call me re ADR report. | Dan Snyder | 0.1 | $400.00 | $40.00 |

Dan Snyder Tasks

| Date | Description | Staff | Time | Rate | Fee |
|------|-------------|-------|------|------|-----|
| 12/30/2011 | Call from Nicky Jatana re  Joint ADR report. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 1/3/2012 | Revise time line per client comments. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 1/3/2012 | Work on Declaration re Admissions. | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 1/4/2012 | Work on Declaration by going through emails. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 1/4/2012 | Conference with opposing counsel re motion for summary judgment. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 1/4/2012 | Finish Declaration for Motion to Determine Sufficiency of Answers. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 1/4/2012 | Draft Declaration of Counsel regarding Motion to Compel. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 1/4/2012 | Go back through and revise declaration re Motion to Determine Sufficiency. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 1/5/2012 | Prepare revisions to Motion to Determine Sufficiency of Answers to Admissions. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 1/5/2012 | Work on Reply to Motion to Compel. | Dan Snyder | 0.6 | $400.00 | $240.00 |
| 1/5/2012 | Revise responses to Motion to Compel and Declaration of counsel. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 1/6/2012 | Prepare response to Defendant's Supplemental Memorandum. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 1/9/2012 | Motion to Compel hearing before Judge Acosta by telephone. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 1/9/2012 | Prepare revised Interrogarory Responses. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 1/10/2012 | Meeting with client re Defendant's Interrogatories and explained Court's ruling. | Dan Snyder | 1 | $400.00 | $400.00 |
| 1/16/2012 | Begin drafting Declaration for Response to Motion for Summary Judgment. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 1/17/2012 | Work on Declaration in preparation for Summary Judgment Motion. | Dan Snyder | 1.7 | $400.00 | $680.00 |
| 1/17/2012 | Work on writing Declaration of client. | Dan Snyder | 1.3 | $400.00 | $520.00 |
| 1/18/2012 | Write Declaration of client for Motion for Summary Judgment. | Dan Snyder | 2.2 | $400.00 | $880.00 |
| 1/18/2012 | Work on client Declaration. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 1/18/2012 | Work on client Declaration. | Dan Snyder | 1.5 | $400.00 | $600.00 |
| 1/18/2012 | Work on Declaration of client. | Dan Snyder | 1.2 | $400.00 | $480.00 |
| 1/18/2012 | Work on Declaration for Resposne to Motion for Summary Judgment. | Dan Snyder | 0.9 | $400.00 | $360.00 |
| 1/19/2012 | Review notes of Court's ruling re depositions. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 1/19/2012 | Read Nooshin Rahimi depositions; meet with Erin McCool re Nooshin Rahimi and Seaneen Rudkin-Manning depsotion; write questions. | Dan Snyder | 2.3 | $400.00 | $920.00 |
| 1/19/2012 | Take depositions of Ms. Rahimi and Ms. Rudkin-Manning. | Dan Snyder | 3.1 | $400.00 | $1,240.00 |
| 1/24/2012 | Email with client regarding depositions, draft declaration, and SAF forms. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 1/25/2012 | Read email from client regarding draft declaration, SAF forms, and allegation of form banking. Revise factual chronology. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 1/31/2012 | Write letter to client re Defendant's Motion for Summary Judgment. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 1/31/2012 | Write Dr. Freeman for report. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/1/2012 | Revise client Declaration for Motion for Summary Judgment. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 2/1/2012 | Work on Declaration for Motion for Summary Judgment. | Dan Snyder | 1.7 | $400.00 | $680.00 |
| 2/1/2012 | Work on Arnold Declaration. | Dan Snyder | 1.2 | $400.00 | $480.00 |
| 2/2/2012 | Work on letter to Dr. Freeman. | Dan Snyder | 3.1 | $400.00 | $1,240.00 |
| 2/2/2012 | Read James Batura deposition for Motion for Summary Judgment. | Dan Snyder | 1.5 | $400.00 | $600.00 |
| 2/2/2012 | Review James Batura depostion and take notes. | Dan Snyder | 1 | $400.00 | $400.00 |
| 2/3/2012 | Research Olga Buchanan's address and write letter to Ms. Buchanan. | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 2/8/2012 | Prepare email to client re client confidentiality. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/8/2012 | Prepare letter to witness Olga Buchanan. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 2/8/2012 | Draft declaration of witness Olga Buchanan. | Dan Snyder | 0.5 | $400.00 | $200.00 |

Dan Snyder Tasks

| Date | Description | Staff | Time | Rate | Fee |
|---|---|---|---|---|---|
| 2/8/2012 | Continue draft witness declaration of Olga Buchanan. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 2/9/2012 | Review exhibits and revise declaration of witness Buchanan to add exhibits. | Dan Snyder | 1.6 | $400.00 | $640.00 |
| 2/13/2012 | Call from Dr. Freeman re Motion for Summary Judgment. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 2/13/2012 | Call form Dr. Freeman re Motion for Summary Judgment. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/14/2012 | Work on declaration of Dr. Freeman for Motion for Summary Judgment. | Dan Snyder | 0.6 | $400.00 | $240.00 |
| 2/14/2012 | Revise declaration of Dr. Freeman for Motion for Summary Judgment. | Dan Snyder | 0.9 | $400.00 | $360.00 |
| 2/15/2012 | Call to Olga Buchanan 425-238-8957 - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Read Defendant's entire summary judgment motion. | Dan Snyder | 2 | $400.00 | $800.00 |
| 2/15/2012 | Review Dr. Freeman's declaration. | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 2/15/2012 | Call to Olga Buchanan - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Email to Olga Buchanan. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 2/16/2012 | Correspodnence with expert Dr. Freeman. Review expert Dr. Freeman's declaration and ask questions. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 2/16/2012 | Meeting with client re Motion for Summary Judgment. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 2/16/2012 | Conference with expert witness Dr. Freeman to determine trial testimony and declaration. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 2/16/2012 | Continue client meeting re Motion for Summary Judgment and revise client declaration with client | Dan Snyder | 4.4 | $400.00 | $1,760.00 |
| 2/16/2012 | Finalize Buchanan Declaration. | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 2/17/2012 | Call to Olga Buchanan - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/19/2012 | Meeting with client regarding Declaration Motion for Summary Judgment. | Dan Snyder | 2.6 | $400.00 | $1,040.00 |
| 2/20/2012 | Proof client Declaration and add two documents. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 2/20/2012 | Meeting with client - revise Declaration. Go through documents for MSJ. | Dan Snyder | 2.6 | $400.00 | $1,040.00 |
| 2/20/2012 | Go through Declaration without client. | Dan Snyder | 1.4 | $400.00 | $560.00 |
| 2/20/2012 | Meeting with client. Go through Declaration. | Dan Snyder | 1.2 | $400.00 | $480.00 |
| 2/21/2012 | Call to Olga Buchanan. | Dan Snyder | 0 | $400.00 | $0.00 |
| 2/22/2012 | Call to client  -  message to call about signing Declaration. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/23/2012 | Call to Heidi Guettler for extension. Her assitant will talk to her. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/27/2012 | Call to Olga Buchanan - message re Declaration. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 3/7/2012 | Prepare motion to supplement declaration of Dr. Freeman, and declaration of Snyder. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 3/8/2012 | Review Defendant's discovery subpoena. Call to Heidi Guettler - left message that subpoena violates FRCP and local rule. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 3/8/2012 | Prepare draft Motion to Quash subpoena. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 3/12/2012 | Review subpoena on Dr. Freeman; prepare letter to opposing counsel. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 3/15/2012 | Write letter to defense lawyers regarding Dr. Freeman. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 3/19/2012 | Call with Dr. Freeman's assistant. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 3/19/2012 | Prepare letter to opposing counsel regarding subpoena and deposition of Dr. Freeman. | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 4/3/2012 | Call from Jatana, Guetlter and Simpson regarding Dr. Freeman. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 4/9/2012 | Revise Declaration of Dr. Freeman. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 4/10/2012 | Prepare letter to opposing counsel regarding subpoena and deposition of Dr. Freeman. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 4/11/2012 | Read letter from Jatana regarding discovery. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 4/11/2012 | Prepare letter to Judge Acosta regarding subpoena and deposition of Dr. Freeman. | Dan Snyder | 1 | $400.00 | $400.00 |
| 4/11/2012 | Continue writing letter to Judge Acosta regarding subpoena and deposition of Dr. Freeman. | Dan Snyder | 1 | $400.00 | $400.00 |
| 4/11/2012 | Work on letter to Judge Acosta regarding subpoena and deposition of Dr. Freeman. | Dan Snyder | 0.9 | $400.00 | $360.00 |
| 4/12/2012 | Motion hearing by telephone - delayed  per clerk. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 4/12/2012 | Call from Judge Acosta's court. | Dan Snyder | 0.6 | $400.00 | $240.00 |

Dan Snyder Tasks

| Date | Description | Staff | Time | Rate | Fee |
|------|-------------|-------|------|------|-----|
| 5/2/2012 | travel to Salem and attend Dr. Freeman's deposition. | Dan Snyder | 5.7 | $400.00 | $2,280.00 |
| 5/3/2012 | Call from Court reporter - exhibits are 20 cents per page. Told her I didn't want the exhibits. | Dan Snyder | 0 | $400.00 | $0.00 |
| 5/25/2012 | Meet / confer regarding Defendant's Motion to Strike. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 11/16/2012 | Call to Jim Pottler re Olga Buchanan. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 5/12/2013 | Read summary judgment materials to prepare for argument. | Dan Snyder | 1 | $400.00 | $400.00 |
| 5/12/2013 | Prepare for summary judgment hearing - read motion. | Dan Snyder | 1.1 | $400.00 | $440.00 |
| 5/12/2013 | Go back to reading summary judgment materials. | Dan Snyder | 2.4 | $400.00 | $960.00 |
| 5/13/2013 | Read Plaintiff's summary judgment response. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 5/13/2013 | Continue reading summary judgment response. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 5/13/2013 | Continue to read summary judgment. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 5/13/2013 | Read Plaintiff's summary judgment response and prepare for oral argument. | Dan Snyder | 0.6 | $400.00 | $240.00 |
| 5/13/2013 | Read summary judgment response. Read letter from Nicky Jatana today to Court. Telephone call with Erin McCool. | Dan Snyder | 1.3 | $400.00 | $520.00 |
| 5/13/2013 | Continue to read summary judgment materials, Plaintiff's response. | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 5/14/2013 | Prepare for summary judgment. Read materials. | Dan Snyder | 3.6 | $400.00 | $1,440.00 |
| 5/14/2013 | Leave for court for summary judgment and argue. | Dan Snyder | 2.3 | $400.00 | $920.00 |
| 5/14/2013 | Meeting with client to discuss vocational evidence, and seeing her pain doctor. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 5/14/2013 | Call to expert Richard Ross - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 5/16/2013 | Call from expert Richard Ross. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 7/8/2013 | Call from expert Richard Ross - wants documents. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 8/12/2013 | Prepare letter to opposing counsel re discovery. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 9/3/2013 | Return call to Dr. Sue Lewis - message. | Dan Snyder | 0 | $400.00 | $0.00 |
| 9/9/2013 | Review Opinion and Order and prepare letter to client. | Dan Snyder | 1.5 | $400.00 | $600.00 |
| 9/10/2013 | Call Richard Ross  - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 9/10/2013 | Write letter to Richard Ross. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 9/10/2013 | Return call to Richard Ross. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 9/11/2013 | Call to Dr. Sue Lewis - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 9/12/2013 | Telephone call with Dr. Lewis. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 9/13/2013 | Call to Dr. Chiu's office. Spoke to Assistant, left message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 9/13/2013 | Write letter to expert, Dr. Chiu. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 9/13/2013 | Prepare letter to Sue Lewis, M.D. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 9/16/2013 | Call court for trial setting conference. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 9/22/2013 | Prepare for meeting with Dr. Chiu for expert disclosure;  Call to doctor and meet. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 10/10/2013 | Call from new opposing lawyer - Mike Hood. Filed an Amended Complaint. Wants to file an Answer. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 10/11/2013 | Prepare letter to Dr. Sue Lewis. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 10/11/2013 | Read Dr. Turco's DME report. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 10/14/2013 | Call to Dr. Lewis -(assistant is Debbie) - conference. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 10/14/2013 | Voice mail from Dr. lewis re referral of Kimberly Arnold to a psychiatrist for ADHD. Email to client re referral. | Dan Snyder | 0 | $400.00 | $0.00 |
| 10/16/2013 | Voice mail from Dr. Lewis. Send client email about referral to doctor. Review vocational materials. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 10/16/2013 | Call from Mike Hood. - he says the agreement is referenced in transcript of July 2011. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 10/21/2013 | Return call to Richard Ross. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 10/29/2013 | Prepare Declaration of Daniel Snyder and Declaration of Arnold re Defendant's Motion to Compel Medical Examination. Read Defendant's Motion. | Dan Snyder | 1.3 | $400.00 | $520.00 |
| 10/29/2013 | Revise Kim Arnold Declaration. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 10/29/2013 | Meeting with client re Declaration re Motion to Compel Medical Examination and expert witness. | Dan Snyder | 1 | $400.00 | $400.00 |
| 10/30/2013 | Review response to Motion to Compel defense medical exam. Revise Declaration of Daniel  Snyder. | Dan Snyder | 0.9 | $400.00 | $360.00 |
| 10/30/2013 | Review and revise Response to Motion to Compel. | Dan Snyder | 0.1 | $400.00 | $40.00 |

Dan Snyder Tasks

| Date | Description | Staff | Time | Rate | Fee |
|------|-------------|-------|------|------|-----|
| 11/12/2013 | Call from Mike Hood - I informed him that the doctor's rate is $1,000 per hour and two of the doctors will be called as experts. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 11/12/2013 | Work on expert witness disclosure Sue Lewis, M.D. | Dan Snyder | 0.6 | $400.00 | $240.00 |
| 11/14/2013 | Work on expert witness disclosure of Dr. Lewis. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 11/15/2013 | Send email to Dr. Lewis re depositon and copy of psychiatirst reports. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 11/15/2013 | Prepare letter to Dr. Stark requesting chart. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 11/18/2013 | Read Dr. Stark's file re ADD. Send email to client. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 11/22/2013 | Call to court on conference line re discovery conference. Regarding Dr. Chiu's deposition. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 11/22/2013 | Call with client - explained problem with Dr. Chiu's rate. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 11/26/2013 | Call to Dr. Chua at Pain Clinic - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 11/26/2013 | Call from Kimberly at Dr. Chua's office. Discussed change in deposition time. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 11/27/2013 | Call To Dr. Lewis. Receptionist said she will send her message to remind her of report. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 11/27/2013 | Call to Dr. Chua. She sent Dr. Chua a message in her chart. She did change the deposition time. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/2/2013 | Call to Dr. Stark's office. Asked for chart and cv. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/3/2013 | Call to Richard Ross regarding report. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/3/2013 | Return call to Allen Stark to get copy of ADD test he gave Plaintiff. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 12/5/2013 | Dr. Chua at Pain clinic number 503-517-3785 x 109 Adrian. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/6/2013 | Call to Richard Ross - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/6/2013 | Call form Richard Ross. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/9/2013 | Call to Dr. Chua at Pain Clinic - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/9/2013 | Call to Lisa Gabardi - message. Regarding request for deposition. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | Call form Lisa Garbardi. She does not remember Mr. and Mrs. Arnold. Told her the subpoena may be coming. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | Write letter to Dr. Gross, Dr. Lewis, and Dr. Chiu about subpoenas. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 12/10/2013 | Call to Dr. Chiu's office - message,  Call to corporate office of Pain Clinic re communication issues. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 12/16/2013 | Call to Dr. Gross - message. | Dan Snyder | 0 | $400.00 | $0.00 |
| 12/16/2013 | Review Dr. Stark's Declaration. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Call from Dr. Gross. He is annoyed that he has not received pre payment from Pfizer for his deposition. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 12/16/2013 | Call to Karen O'Kasey who represents Dr. Chiu 503 222-4499 - left message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Call from Karen O'Kasey  re Dr. Chiu. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/18/2013 | Review Dr. Gross medical records regarding Kim Arnold pre depositon of Dr. Gross. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 12/18/2013 | Leave for and attend deposition of Dr. Gross at his office. | Dan Snyder | 2.5 | $400.00 | $1,000.00 |
| 12/18/2013 | Read Dr. Chiu's expert report in preparation for deposition. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/18/2013 | Read Dr. Chiu's medical records prior to deposition and go to deposition. | Dan Snyder | 3 | $400.00 | $1,200.00 |
| 12/19/2013 | Call to Dr. Lewis - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/19/2013 | Read medical records of Dr. Lewis to prepare for deposition. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 12/19/2013 | Leave for deposition of Dr. Lewis. | Dan Snyder | 2.3 | $400.00 | $920.00 |
| 12/19/2013 | Call from Legacy re records. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/20/2013 | Read report of Defendant's expert Stephen J. Haynes. | Dan Snyder | 0.9 | $400.00 | $360.00 |
| 12/27/2013 | Write letter to vocational expert Ross re Mr. Owings report and skim Owings report. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 12/27/2013 | Write letter to Dr. Stark re Defendant's expert report. Read expert report. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 12/30/2013 | Call to Esquire re Chiu deposition. Left message do not want minis, copy of video or exhibits. | Dan Snyder | 0.1 | $400.00 | $40.00 |

Dan Snyder Tasks

| Date | Description | Staff | Time | Rate | Fee |
|------|-------------|-------|------|------|-----|
| 12/30/2013 | Call to Dr. Freeman - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | Call to Regina Zavon, Esquire re depostion. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Write letter to opposing counsel re expert depositions and expert deposition deadline. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 1/2/2014 | Call to Richard Ross 503-227-1683- left message about cross examination of Stan Owings, need for vocational rebuttal report, request for deposition and available dates. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Call to Nicole Shaffer - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Call to Mike Hood - message. | Dan Snyder | 0 | $400.00 | $0.00 |
| 1/3/2014 | Revise Motion in Limine to include comment from Defendant's vocational expert. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 1/3/2014 | Call from Richard Ross to discuss Owings report. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 1/3/2014 | Prepare cross exam of Mr. Owings. Run investigative search. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 1/3/2014 | Review Pfizer's vocational report from Stan Owings to prepare for deposition. | Dan Snyder | 0.9 | $400.00 | $360.00 |
| 1/3/2014 | Continue reading Owings' vocational report for cross exam. Call some of the employers if jobs exist. Revise Motion in Limine. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 1/5/2014 | Prepare cross exam of Pfizer's expert, Stephen Haynes. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 1/5/2014 | Reread Stephen Haynes report to prepare for deposition. Read Office of Inspector General guidelines. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 1/5/2014 | Continue to prepare for Haynes deposition. | Dan Snyder | 2.4 | $400.00 | $960.00 |
| 1/5/2014 | Revise Motion in Limine. Read Nooshin Rahimi deposition. Copy exhibits for deposition tomorrow. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 1/6/2014 | travel to Seattle for depositions of Stan Owings and Stephen Haynes | Dan Snyder | 4 | $400.00 | $1,600.00 |
| 1/6/2014 | deposition of Stan Owings | Dan Snyder | 1.4 | $400.00 | $560.00 |
| 1/6/2014 | travel between depositions | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 1/6/2014 | deposition of Stephen Haynes. | Dan Snyder | 2 | $400.00 | $800.00 |
| 1/6/2014 | travel back from Seattle for depositions of Stan Owings and Stephen Haynes | Dan Snyder | 4 | $400.00 | $1,600.00 |
| 1/7/2014 | Call to Richard Ross message re Stan Owings deposition and what he said. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 1/8/2014 | Write letter to client re Dr. Freeman. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 1/8/2014 | Write letter to Stan Owings enclosing deposition fee and letter to Mr. Haynes enclosing fee. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 1/9/2014 | Call to Mike Hood - message. See email re expert discovery deadlines. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 1/9/2014 | Prepare declaration re unopposed motion for extension of expert deadlines. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 1/13/2014 | Call to Richard Ross - left message about deposition and rebuttal report. | Dan Snyder | 0 | $400.00 | $0.00 |
| 1/13/2014 | Return call to Dr. Stark - message about subpoena. Left message that he has to produce documents. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 1/17/2014 | Conference with Ms. Shaffer and Mr. Hood. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 1/17/2014 | Prepare Motion to Quash. | Dan Snyder | 0.6 | $400.00 | $240.00 |
| 1/17/2014 | Prepare Declaration re Motion to Quash. | Dan Snyder | 0.6 | $400.00 | $240.00 |
| 1/17/2014 | Meeting with client re expert discovery deadlines and Dr. Cohen's report. There are a number of factual errors in his rendition of her history. | Dan Snyder | 2.5 | $400.00 | $1,000.00 |
| 1/20/2014 | Call from Dr. Garbardi. She found the subpoena in a mailbox last Monday. Not personally served. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 1/22/2014 | Call in for conference call with Court.  Dan Snyder, Cindy Gaddis, Mike Hood. | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 1/22/2014 | Call to Dr. Garbardi - message re depositon and records. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 1/22/2014 | Telephone call to Dr. Stark, M.D. - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Call from Dr. Gabardi - she knows deposition is cancelled. | Dan Snyder | 0.1 | $400.00 | $40.00 |

Dan Snyder Tasks

| Date | Description | Staff | Time | Rate | Fee |
|---|---|---|---|---|---|
| 1/23/2014 | Begin to prepare cross examination of Dr. Cohen for depositon next week; email to client re deposition of Dr. Cohen. | Dan Snyder | 1.2 | $400.00 | $480.00 |
| 1/23/2014 | Continue to read Dr. Cohen's report and take notes for questions. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 1/24/2014 | Leave for deposition by Defendant of Plaintiff's expert Stark. | Dan Snyder | 3.5 | $400.00 | $1,400.00 |
| 1/27/2014 | Research practice of medicine in Oregon. Incorporate client comments into direct exam of Dr. Cohen. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 1/27/2014 | Review motions to compel, response and reply for hearing. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 1/27/2014 | Go through the attachments to Dr. Cohen's report for mistakes. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 1/27/2014 | Call to Dr. Garbardi re records - message. Need records by Thursday. Telephone conference with expert Dorothy Clay Sims re deposition of Dr. Cohen. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 1/27/2014 | Telephone conference with Dorothy Clay Sims re deposition of Dr. Cohen. Prepare questions. | Dan Snyder | 2.5 | $400.00 | $1,000.00 |
| 1/27/2014 | Write letter to oppsing counsel re bills for Dr. Garbardi. | Dan Snyder | 1.1 | $400.00 | $440.00 |
| 1/27/2014 | Continue preparing for deposition of Dr. Cohen. | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 1/28/2014 | Travel to Newport Beach for Dr. Cohen depo | Dan Snyder | 5 | $400.00 | $2,000.00 |
| 1/29/2014 | Continue preparing for deposition of Dr. Cohen. | Dan Snyder | 1.5 | $400.00 | $600.00 |
| 1/29/2014 | Depostion of Dr. Cohen. | Dan Snyder | 4.3 | $400.00 | $1,720.00 |
| 1/29/2014 | Travel back from Newport Beach for Dr. Cohen depo | Dan Snyder | 5 | $400.00 | $2,000.00 |
| 1/30/2014 | Write mediation letter for Judge Leavy. | Dan Snyder | 1.5 | $400.00 | $600.00 |
| 1/31/2014 | Read deposition of Stephen Haynes, Defendant's expert, for mediation. | Dan Snyder | 1.4 | $400.00 | $560.00 |
| 1/31/2014 | Summarize Dr. Cohen's testimony for settlement letter. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 1/31/2014 | Review and spell check mediation letter. | Dan Snyder | 1 | $400.00 | $400.00 |
| 1/31/2014 | Go thorugh and organize exhibits for settlement letter to mediator. Revise settlement letter. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 2/1/2014 | Read deposition of Stan Owings and put notes in settlement letter to mediator. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 2/3/2014 | Call to Kim Arnold re mediation letter. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 2/3/2014 | Revise settlement letter to Judge Leavy. | Dan Snyder | 0.9 | $400.00 | $360.00 |
| 2/4/2014 | Meeting with client pre-mediation and settlement conference. Go to mediation. | Dan Snyder | 5 | $400.00 | $2,000.00 |
| 2/4/2014 | Write letter to Kimberly Arnold about mediation. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 2/5/2014 | Call to trial consultant Gehla Knight - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/5/2014 | Call to Katy at Dr. Freeman's office. I explained that defense will not do prepayment for deposition. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/5/2014 | Write letter to opposing counsel re Dr. Freeman. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/5/2014 | Prepare letter to opposing counsel re protective order. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 2/6/2014 | Discussion with Samantha Hoffman re Pfizer's $300,000 settlement - offer open to close of business Monday. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/6/2014 | Write letter to client re settlement recommendation re Pfizer's $300,000 offer. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Continue reviewing volume three of defendant's discovery. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 2/11/2014 | Write letter to Dr. Freeman re deposition. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/14/2014 | Meeing with Gehla Knight, trial consultant, and client to prepare for trial. | Dan Snyder | 2.4 | $400.00 | $960.00 |
| 2/18/2014 | Work on trial witnesses summary. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 2/18/2014 | Telephone conference with Dr. Freeman. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 2/25/2014 | Prepare joint statement of facts draft. | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 3/3/2014 | Telephone call from Samantha Hoffman. She wants trial postponement. Return call to Samantha Hoffman - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 3/3/2014 | Meeting with client. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 3/4/2014 | Trial prep. Meeting with client. Prepare trial testimony and go through documents for exhibits | Dan Snyder | 4.6 | $400.00 | $1,840.00 |

Dan Snyder Tasks

| Date | Description | Staff | Time | Rate | Fee |
|---|---|---|---|---|---|
| 3/4/2014 | Meeting with client to prepare for trial. | Dan Snyder | 3.6 | $400.00 | $1,440.00 |
| 3/5/2014 | Meeting with client to prepare for trial. | Dan Snyder | 5.9 | $400.00 | $2,360.00 |
| 3/5/2014 | Call in for conference with judge re trial date status. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 3/10/2014 | Research witness Wagoner - do TLO search. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 3/10/2014 | Did research to locate witness addresses. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 3/11/2014 | Call from Samanth Hoffman re settlement. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 3/12/2014 | Go through documents for exhibits for trial. | Dan Snyder | 0.9 | $400.00 | $360.00 |
| 3/13/2014 | Go through trial exhibits and list. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 3/14/2014 | Write letter to opposing counsel re reimbursement for ticket change for client's sister. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 4/24/2014 | Work on Motions in Limine. Add motions pertaining to Defendant's experts. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 4/24/2014 | Review and organize trial exhibits, additional exhibits from client. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 4/24/2014 | Make changes to Motions in Limine. | Dan Snyder | 0.6 | $400.00 | $240.00 |
| 4/24/2014 | Review Trial Memorandum. | Dan Snyder | 1 | $400.00 | $400.00 |
| 4/26/2014 | Email to client about Lonnie Lucherini deposition. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 4/26/2014 | Read more of Lonnie Lucherini deposition. | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 4/26/2014 | Mark pages to be submitted to court. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 4/26/2014 | Read deposition of Julie Jennings. | Dan Snyder | 1 | $400.00 | $400.00 |
| 4/26/2014 | add summary of Julie Jennings depostion to witness list. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 4/26/2014 | Mark pages of Julie Jennings deposition for use as substantive evidence. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 4/26/2014 | Revise Olga Buchanan summary of testimony for witness disclosure. | Dan Snyder | 1.2 | $400.00 | $480.00 |
| 4/26/2014 | Call to witness Kristi Klick. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 4/26/2014 | Continue working on witness summaries. | Dan Snyder | 0.6 | $400.00 | $240.00 |
| 4/26/2014 | Email with client re witness summaries. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 4/26/2014 | Continue to work on review of Julie Jennings deposition and mark portions of depositions to submit. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 4/26/2014 | Read deposition of Mark Johnson and mark sections to read to the jury. | Dan Snyder | 1 | $400.00 | $400.00 |
| 4/26/2014 | Run investigative report for Mark Ryan Johnson. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 4/26/2014 | Emails with cleint re testimony. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 4/26/2014 | Telephone call with cleint re testimony. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 4/26/2014 | Go through Nooshin Rahimi deposition. | Dan Snyder | 1 | $400.00 | $400.00 |
| 4/26/2014 | Go through and revise witness summaries. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 4/26/2014 | Continue to read Nooshin Rahimi deposition. | Dan Snyder | 1.7 | $400.00 | $680.00 |
| 4/26/2014 | Refine witness statement.  Change summary of Lonnie Lucherini and Julie Jennings testimony. | Dan Snyder | 1.5 | $400.00 | $600.00 |
| 4/26/2014 | Change summary of William Arnold. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 4/26/2014 | Email to client re witness statement. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 4/26/2014 | Give instructions to legal assistant. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 4/26/2014 | Read depositions of Julie Jennings and Lonnie Lucherini and add notes to trial witness summary. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 4/26/2014 | Finish adding experts disclosures to the trial witness list. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 4/26/2014 | Read more of Nooshin Rahimi deposition. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 4/26/2014 | Revise order of witnesses on witness summary. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 4/26/2014 | Revise Motions in Limine to add motion re Mr. Lucherni. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 4/26/2014 | Continue reading Lonnie Lucherini deposition and mark excerpts for trial. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 4/26/2014 | Revise client testimony for witness summary. | Dan Snyder | 1.4 | $400.00 | $560.00 |
| 4/26/2014 | Email to Eric to find Julie Jennings Declaration. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 4/26/2014 | Email to client re Motions in Limine. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 4/26/2014 | Continue reading Lonnie Lucherini deposition. | Dan Snyder | 1.7 | $400.00 | $680.00 |
| 4/28/2014 | Continue to work on witness summary. Go through and change summary. | Dan Snyder | 2 | $400.00 | $800.00 |
| 4/28/2014 | Go through Richard Ross tesitmony and add summary to witness list. | Dan Snyder | 1.2 | $400.00 | $480.00 |

Dan Snyder Tasks

| Date | Description | Staff | Time | Rate | Fee |
|------|-------------|-------|------|------|-----|
| 5/2/2014 | Review defendant's exhibits. Look for duplications with plaintiff's exhibits, duplicates of other of Defendant's exhibits, documents not marked confidential, documents not provided during discovery, and objectionable exhibits. | Dan Snyder | 1.3 | $400.00 | $520.00 |
| 5/2/2014 | Begin to write objections to Defendant's exhibits. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 5/4/2014 | Review defendant's witness list and summaries and prepare objections. | Dan Snyder | 1.1 | $400.00 | $440.00 |
| 5/4/2014 | Continue writing objections to defendant's witnesses. | Dan Snyder | 2.1 | $400.00 | $840.00 |
| 5/4/2014 | Make changes to objections to exhibit list. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 5/4/2014 | Go back to witness summary objections. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 5/4/2014 | Prepare written objections to exhibits. | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 5/4/2014 | Meeting with client re exhibits. | Dan Snyder | 2.2 | $400.00 | $880.00 |
| 5/5/2014 | Work on Motions in Limine. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 5/5/2014 | Work on Objections to Defendant's Witness List. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 5/5/2014 | Work on Objections to Trial Exhibits. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 5/5/2014 | Go back through Plaintiff's Objections to Exhibits. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Look up witness phone numbers and prepare list for Court. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 5/5/2014 | Work on Objections to Witnesses. | Dan Snyder | 4.00 | $400.00 | $1,600.00 |
| 5/6/2014 | Voice Mail from Olga Buchanan. | Dan Snyder | 0.00 | $400.00 | $0.00 |
| 5/7/2014 | Work on Plaintiff's reply to Defendant's Objections to Plaintiff's Witness Summaries. | Dan Snyder | 0.90 | $400.00 | $360.00 |
| 5/7/2014 | Respond to Defendant's Objections to Deposition Designations. | Dan Snyder | 0.30 | $400.00 | $120.00 |
| 5/7/2014 | Revise reply to objections to Plaintiff witness designations. Go through exhibits to try to find examples to respond to Defendant's objections to deposition designations and objections to exhibits. | Dan Snyder | 0.30 | $400.00 | $120.00 |
| 5/7/2014 | Go through exhibits to try to find examples to respond to Defendant's objections to deposition designations and objections to exhibits. | Dan Snyder | 1.70 | $400.00 | $680.00 |
| 5/7/2014 | Respond to Defendant's Objections to Deposition Designations. | Dan Snyder | 0.90 | $400.00 | $360.00 |
| 5/7/2014 | Review motion to supplement trial witness dislcosure, review two declarations. Revise. | Dan Snyder | 0.20 | $400.00 | $80.00 |
| 5/7/2014 | Prepare investigative report on Dr. Chui for subpoena. | Dan Snyder | 0.30 | $400.00 | $120.00 |
| 5/7/2014 | Work on Plaintiff's Response to Defendant's Objections to Witness Testimony. | Dan Snyder | 1.30 | $400.00 | $520.00 |
| 5/7/2014 | Go back and make changes to Plaintiff's response to Defendant's Objections to Exhibits. | Dan Snyder | 1.20 | $400.00 | $480.00 |
| 5/7/2014 | Continue Response to Objections to Deposition Designations. | Dan Snyder | 0.40 | $400.00 | $160.00 |
| 5/11/2014 | Prepare Response to Defendant's Objections to Deposition Designations. | Dan Snyder | 0.40 | $400.00 | $160.00 |
| 5/11/2014 | Revise Response to Objections to Exhibits. | Dan Snyder | 0.40 | $400.00 | $160.00 |
| 5/11/2014 | Go through exhibit binders. | Dan Snyder | 0.50 | $400.00 | $200.00 |
| 5/12/2014 | Review reply to objections to special damges; review opposition to Defendant's motions in limine. | Dan Snyder | 0.70 | $400.00 | $280.00 |
| 5/12/2014 | Read deposition of Lonnie Lucherini to prepare for his perpetuated testimony tonight. | Dan Snyder | 1.20 | $400.00 | $480.00 |
| 5/12/2014 | Meeting with Cindy Gaddis re responses to deposition designations. | Dan Snyder | 0.40 | $400.00 | $160.00 |
| 5/12/2014 | Briefly review Lonnnie Lucherini deposition again.  Meeting with client at 5:45 p.m. 6:15 p.m. go to perpetuated trial testimony. Finish at 9:45pm. | Dan Snyder | 4.90 | $400.00 | $1,960.00 |
| 5/12/2014 | Prepare further reply to Defendant's objections to Plaintiff's deposition designations. | Dan Snyder | 1.00 | $400.00 | $400.00 |
| 5/12/2014 | Further revisions to response to deposition designations. | Dan Snyder | 2.20 | $400.00 | $880.00 |
| 5/19/2014 | Voice Mail from Olga Buchanan. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 5/19/2014 | Call to Olga Buchanon with Cindy Gaddis present. | Dan Snyder | 0.2 | $400.00 | $80.00 |

Dan Snyder Tasks

| Date | Description | Staff | Time | Rate | Fee |
|------|-------------|-------|------|------|-----|
| 5/20/2014 | Prepare for pretrial conference. | Dan Snyder | 3.3 | $400.00 | $1,320.00 |
| 5/23/2014 | Prepare letter to opposing counsel re Dr. Chiu's records. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 5/27/2014 | Read perpetuation deposition of Lonnie Lucherini. | Dan Snyder | 1 | $400.00 | $400.00 |
| 5/27/2014 | Draft objections re perpetuation deposition of Lonnnie Lucerini. | Dan Snyder | 1.1 | $400.00 | $440.00 |
| 5/28/2014 | Run investigation report to look up Dr. Turco's home address. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 5/28/2014 | Call to Debra Sirotiak investigator - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Work on response to Defendant's objections to Lonnie Lucherini testimony. | Dan Snyder | 2.2 | $400.00 | $880.00 |
| 5/29/2014 | Call to investigator. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 5/29/2014 | Collect voice mails re investigation; return call to investigator. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Work on response to Defendant's Objections to Lonnie Lucherini's testimony. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 5/30/2014 | Rough out William Arnold testimony before meeting. | Dan Snyder | 2.5 | $400.00 | $1,000.00 |
| 5/30/2014 | Email to client about meeting this weekend before trial. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 5/30/2014 | Meeting with Bill Arnold to prepare for trial. | Dan Snyder | 2.5 | $400.00 | $1,000.00 |
| 5/30/2014 | Write client questions for trial. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 5/30/2014 | Call from Nicole Shaffer. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 5/30/2014 | Trial preparation. Write direct exam of client | Dan Snyder | 2.6 | $400.00 | $1,040.00 |
| 5/31/2014 | Work on direct exam of client. | Dan Snyder | 6 | $400.00 | $2,400.00 |
| 6/1/2014 | Work on direct exam of client. | Dan Snyder | 2.4 | $400.00 | $960.00 |
| 6/1/2014 | Return to working on direct examination of client. | Dan Snyder | 1.3 | $400.00 | $520.00 |
| 6/1/2014 | Go back to writing direct exam and print exhibit list. | Dan Snyder | 1.1 | $400.00 | $440.00 |
| 6/1/2014 | Meeting with client to prepare for trial. | Dan Snyder | 3 | $400.00 | $1,200.00 |
| 6/1/2014 | Conversation with client about settlement; email to client re settlement authority. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 6/1/2014 | Continue meeting with client to prepare for testimony. | Dan Snyder | 2.8 | $400.00 | $1,120.00 |
| 6/1/2014 | Work on direct exam of client and pair questions with exhibits. | Dan Snyder | 1.2 | $400.00 | $480.00 |
| 6/2/2014 | Work on trial. Work on direct exam of client. | Dan Snyder | 2.5 | $400.00 | $1,000.00 |
| 6/2/2014 | Return to writing direct exam. Send email to Court about exhibits. Call to client about medical records. | Dan Snyder | 1.1 | $400.00 | $440.00 |
| 6/2/2014 | Call to Legacy Emanuel about medical records. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Read partial transcript of pre-trial hearing. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Back to reading transcript of pre-trial hearing. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 6/2/2014 | Continue to read the transcript of the pre-trial hearing. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 6/2/2014 | Prepare letter to opposing counsel re Legacy records of Dr. Lewis in anticipation of receiving those from client. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Meeting with witness Kristi Klick. | Dan Snyder | 0.6 | $400.00 | $240.00 |
| 6/2/2014 | Meeting with client re testimony. | Dan Snyder | 1.1 | $400.00 | $440.00 |
| 6/2/2014 | Meeting with expert Mr. Ross. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 6/2/2014 | Return call to Dr. Freeman. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 6/3/2014 | court; review Defendant's video clip; work on Mark Johnson direct | Dan Snyder | 1.6 | $400.00 | $640.00 |
| 6/3/2014 | Trial. | Dan Snyder | 9.4 | $400.00 | $3,760.00 |
| 6/3/2014 | Call to Dr. Freeman and discuss tomorrow's testimony. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 6/4/2014 | Trial prep; organize exhibits for Kimberly Arnold testimony; finalize Dr. Freeman direct exam. | Dan Snyder | 2.2 | $400.00 | $880.00 |
| 6/4/2014 | Trial. | Dan Snyder | 9.2 | $400.00 | $3,680.00 |
| 6/4/2014 | Read depostion of Dr. Chiu before his testimony. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 6/5/2014 | Read depostion of Dr. Chiu. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 6/5/2014 | Prepare direct exam of Dr. Chiu. | Dan Snyder | 1.1 | $400.00 | $440.00 |
| 6/5/2014 | Prepare Kristi Klick, Bill Arnold, and Mr. Ross direct exams. Nooshin Rahimi direct exam. | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 6/5/2014 | Call to Ronald Turco, M.D. about testimony. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 6/5/2014 | Print out Nooshin Rahimi deposition excerpts. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 6/5/2014 | Prepare direct questions for client | Dan Snyder | 10 | $400.00 | $4,000.00 |
| 6/5/2014 | Trial. | Dan Snyder | 9.7 | $400.00 | $3,880.00 |
| 6/5/2014 | Read deposition of Seaneen Rudkin-Manning before her testimony tomorrow. | Dan Snyder | 0.4 | $400.00 | $160.00 |

Dan Snyder Tasks

| Date | Description | Staff | Time | Rate | Fee |
|------|-------------|-------|------|------|-----|
| 6/5/2014 | Read deposition of James Batura. | Dan Snyder | 1 | $400.00 | $400.00 |
| 6/6/2014 | Prepare cross examination of James Batura. | Dan Snyder | 1.7 | $400.00 | $680.00 |
| 6/6/2014 | Prepare for cross examination of Darcy Small - pull exhibits. | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 6/6/2014 | Reread deposition of Small. | Dan Snyder | 0.6 | $400.00 | $240.00 |
| 6/8/2014 | Back to reading Dr. Gross's deposition. | Dan Snyder | 1 | $400.00 | $400.00 |
| 6/8/2014 | Prepare cross examination of Dr. Gross. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 6/8/2014 | Meeting with client to prepare rebuttal tesitmony. | Dan Snyder | 1.7 | $400.00 | $680.00 |
| 6/8/2014 | Read Stan Owing's deposition. | Dan Snyder | 1.7 | $400.00 | $680.00 |
| 6/8/2014 | Prepare cross examination of Owings; email to Carl Post about FMLA. | Dan Snyder | 1.2 | $400.00 | $480.00 |
| 6/8/2014 | Prepare cross of Seaneen Rudkin-Manning. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 6/8/2014 | Read deposition of Julie Jennings. | Dan Snyder | 1.9 | $400.00 | $760.00 |
| 6/8/2014 | Prepare for testimony of Dr. Gross. Start reading his deposition | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 6/9/2014 | Write cross examination of Julie Jennings. | Dan Snyder | 2.2 | $400.00 | $880.00 |
| 6/9/2014 | Trial. | Dan Snyder | 9.2 | $400.00 | $3,680.00 |
| 6/9/2014 | Go back through testimony of Mr. Haynes. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 6/10/2014 | Continue to review of Stephen Haynes deposition. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 6/10/2014 | Do background check on Agathy Nody, M.D. and Lordes Delgado. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 6/10/2014 | Read deposition of Marc Alan Cohen M.D. Go through his power point slides and prepare objections. Send emails to opposing counsel to confer regarding objections to slides. | Dan Snyder | 2.2 | $400.00 | $880.00 |
| 6/10/2014 | Trial. | Dan Snyder | 9.5 | $400.00 | $3,800.00 |
| 6/10/2014 | Reread jury instructions. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 6/11/2014 | Revise rebuttal of client questions. | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 6/11/2014 | Unpack trial case and find materials for today's trial witnesses. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 6/11/2014 | Prepare for Dr. Cohen's testimony  - prepare cross examination. Go through his deposition again. | Dan Snyder | 1.7 | $400.00 | $680.00 |
| 6/11/2014 | Trial. | Dan Snyder | 10.1 | $400.00 | $4,040.00 |
| 6/11/2014 | Meeting with client re rebuttal. | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 6/11/2014 | Go through the rebuttal of client to revise. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 6/11/2014 | Work on memo of law. | Dan Snyder | 3 | $400.00 | $1,200.00 |
| 6/12/2014 | Work on rebuttal and closing argument. Trial | Dan Snyder | 10.9 | $400.00 | $4,360.00 |
| 6/13/2014 | Go to court regarding questions from juror. | Dan Snyder | 0.9 | $400.00 | $360.00 |
| 6/13/2014 | Call into conference call with Court re jury questions. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 6/13/2014 | Call from clerk about verdict and go to courtroom. | Dan Snyder | 0.8 | $400.00 | $320.00 |
| 6/16/2014 | Call with appellate attorney Kathryn Clarke - re judgment and post trial motions. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 6/17/2014 | Call to Mike Hood to discuss report to court. I have to report to the court today. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 6/17/2014 | Prepare judgment. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 6/17/2014 | Prepare email to opposing counsel re judgment. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 7/24/2014 | Call to appellate attorney Maureen Leonard. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 7/24/2014 | Call to appellate attorney Megan Flynn - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 7/24/2014 | Call to Janet Schroer. Discuss case. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 7/29/2014 | Motion for new trial meeting with Janet Schroer and Cindy Gaddis. | Dan Snyder | 1.1 | $400.00 | $440.00 |
| 7/31/2014 | Work on response to Defendant's allegation of misconduct. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 7/31/2014 | Begin to draft response to Defendant's Motion for New Trial. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 8/4/2014 | Work on response to Defendant's Motion for New Trial. | Dan Snyder | 1.6 | $400.00 | $640.00 |
| 8/5/2014 | Call from Mike Hood about discussing settlement. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 8/5/2014 | Work on response to Motion for New Trial. | Dan Snyder | 2.5 | $400.00 | $1,000.00 |
| 8/6/2014 | Continue writing response to Motion for New Trial. | Dan Snyder | 1.2 | $400.00 | $480.00 |
| 8/6/2014 | Work on response to Defendant's Motion for a New Trial. | Dan Snyder | 0.2 | $400.00 | $80.00 |

Dan Snyder Tasks

| Date | Description | Staff | Time | Rate | Fee |
|------|-------------|-------|------|------|-----|
| 8/7/2014 | Read motion for new trial cases, revise response to motion, meeting with Cindy Gaddis. | Dan Snyder | 1.7 | $400.00 | $680.00 |
| 8/7/2014 | Continue to read cases and prepare Response to Motion for New Trial. | Dan Snyder | 1.5 | $400.00 | $600.00 |
| 8/7/2014 | Read cases cited by Defendant in motion. | Dan Snyder | 1.2 | $400.00 | $480.00 |
| 8/8/2014 | Work on Response to Motion for New Trial. | Dan Snyder | 3 | $400.00 | $1,200.00 |
| 8/8/2014 | Call from Samantha Hoffman re settlement. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 8/8/2014 | Work on Declaration and Resposne to Motion for New Trial. | Dan Snyder | 1.7 | $400.00 | $680.00 |
| 8/8/2014 | Meeting with client and Cindy Gaddis re post-trial motions. | Dan Snyder | 1 | $400.00 | $400.00 |
| 8/10/2014 | Work on Response to Motion for Judgment as a Matter of Law. Go through James Batura testimony and write section for Cindy. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 8/10/2014 | Proof draft Response to Motion for Judgment as Matter of Law. | Dan Snyder | 2 | $400.00 | $800.00 |
| 8/10/2014 | Go through James Batura testimony for Repsonse to Motion for Judgment as a Matter of Law. | Dan Snyder | 1.2 | $400.00 | $480.00 |
| 8/11/2014 | Read James Batura tesitmony for analysis. | Dan Snyder | 0.5 | $400.00 | $200.00 |
| 8/11/2014 | Work on writing summary of James Batura tesitmony for brief. | Dan Snyder | 1 | $400.00 | $400.00 |
| 8/12/2014 | Revise Declaration and Response to Motion for New Trial for Janet Schroer. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 8/14/2014 | Proof Plaintiff's Response in Opposition to Defedant's Renewed Motion for Judgment As a Matter of Law. Make changes. | Dan Snyder | 1.4 | $400.00 | $560.00 |
| 8/14/2014 | Work on Response to Motion for New Trial. | Dan Snyder | 1.5 | $400.00 | $600.00 |
| 8/15/2014 | Revise Response to Motion for New Trial. | Dan Snyder | 0.7 | $400.00 | $280.00 |
| 9/3/2014 | Call to Kimberly Arnold re Response to Motion for New Trial. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 9/8/2014 | Return call to Samantha Hoffman - message. | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 10/23/2014 | Read Weaving v. City of Hillsboro and prepare letter to client. | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 10/31/2014 | Review surreply and revise. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 11/4/2014 | Review supplemental brief and cases; revise brief. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 12/3/2014 | Review Defendant's reply re motion for new trial. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 12/3/2014 | Go to court for motion hearing. | Dan Snyder | 2.3 | $400.00 | $920.00 |
| 1/21/2015 | Call to Kimberly Arnold re post trial motions- message. Read Court's orders. | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 1/30/2015 | revise proposed judgment | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 2/18/2015 | review defendant's motion for extension of time | Dan Snyder | 0.2 | $400.00 | $80.00 |
| 2/18/2015 | draft response to Defendant's Motion for Extnion of Tiem to Fiel Notice of Appeal. | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 2/19/2015 | Review objeciton to Defendant's Motion for Extension ot File Appeal and make revisions | Dan Snyder | 0.3 | $400.00 | $120.00 |
| 2/19/2015 | hearing - motion for extension of time | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 3/24/2015 | review time entries for attorney fee petition | Dan Snyder | 4.5 | $400.00 | $1,800.00 |
| 3/24/2015 | review time entries for attorney fee petition | Dan Snyder | 1.1 | $400.00 | $440.00 |
| 3/26/2015 | call from Erin McCool regarding attorney fee petition | Dan Snyder | 0.1 | $400.00 | $40.00 |
| 3/31/2015 | revise declaration for attorney fee petition | Dan Snyder | 0.4 | $400.00 | $160.00 |
| 3/31/2015 | Call to client about cases status | Dan Snyder | 0.1 | $400.00 | $40.00 |
| | **Total** | | **609.7** | | **$246,880.00** |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|----|----|---------|------|------|-----|
| 1/29/2010 | Dan Snyder | Kim Arnold | Web site message from www.lawofficeofdanielsnyder.com; seeking attorney | 0.1 | $400.00 | $40.00 |
| 2/5/2010 | Dan Snyder | Kim Arnold | Kim Arnold, fee agreement; facts sheet | 0.1 | $400.00 | $40.00 |
| 2/8/2010 | Dan Snyder | Kim Arnold | Re: Kim Arnold, fee agreement; facts sheet | 0.1 | $400.00 | $40.00 |
| 2/8/2010 | Dan Snyder | Kim Arnold | Re: Kim Arnold, BOLI EEOC | 0.1 | $400.00 | $40.00 |
| 2/8/2010 | Dan Snyder | Kim Arnold | Re: Kim Arnold, BOLI/EEOC | 0.1 | $400.00 | $40.00 |
| 2/19/2010 | Dan Snyder | Kim Arnold | Kim Arnold vs. Pfizer fact sheet | 0.1 | $400.00 | $40.00 |
| 2/24/2010 | Dan Synder | Kim Arnold | Fw: Kim Arnold vs. Pfizer fact sheet | 0.1 | $400.00 | $40.00 |
| 2/25/2010 | Dan Snyder | Kim Arnold | Kim Arnold question, job search | 0.1 | $400.00 | $40.00 |
| 2/25/2010 | Dan Snyder | Kim Arnold | Re: Kim Arnold question, job search | 0.1 | $400.00 | $40.00 |
| 3/9/2010 | Dan Snyder | Kim Arnold | New updated Timeline for Kim Arnold vs. Pfizer | 0.1 | $400.00 | $40.00 |
| 3/10/2010 | Dan Snyder | Kim Arnold | Re: New updated Timeline for Kim Arnold vs. Pfizer | 0.1 | $400.00 | $40.00 |
| 3/17/2010 | Dan Snyder | Kim Arnold | Re: Kim Arnold, medical records | 0.1 | $400.00 | $40.00 |
| 3/18/2010 | Dan Snyder | Kim Arnold | Re: Kim Arnold, medical records | 0.1 | $400.00 | $40.00 |
| 3/18/2010 | Dan Synder | Carl Post | RE: Kim Arnold, BOLI complaint | 0.1 | $400.00 | $40.00 |
| 3/18/2010 | Dan Synder | Carl Post | new BOLI complaint | 0.1 | $400.00 | $40.00 |
| 4/6/2010 | Dan Synder | Kim Arnold | Helen Russon phone interview/Kim Arnold, BOLI | 0.1 | $400.00 | $40.00 |
| 4/14/2010 | Dan Snyder | Kim Arnold | Kim Arnold, BOLI | 0.1 | $400.00 | $40.00 |
| 4/14/2010 | Dan Snyder | Kim Arnold | Re: Kim Arnold. BOLI | 0.1 | $400.00 | $40.00 |
| 4/14/2010 | Dan Synder | Dora Concho | RE: Kim Arnold, BOLI | 0.1 | $400.00 | $40.00 |
| 4/14/2010 | Dan Synder | Kim Arnold | Pfizer documents from Kim Arnold | 0.1 | $400.00 | $40.00 |
| 4/15/2010 | Dan Snyder | Carl Post | RE: Pfizer documents from Kim Arnold | 0.1 | $400.00 | $40.00 |
| 4/15/2010 | Dan Snyder | Carl Post | Age discrimination, BOLI claim | 0.1 | $400.00 | $40.00 |
| 4/15/2010 | Dan Snyder | Kim Arnold | Re: Age discrimination, BOLI claim | 0.1 | $400.00 | $40.00 |
| 4/15/2010 | Dan Snyder | Carl Post | RE: Age discrimination, discovery documents | 0.1 | $400.00 | $40.00 |
| 4/15/2010 | Dan Snyder | Kim Arnold | Fwd: Age discrimination, Complaint | 0.1 | $400.00 | $40.00 |
| 4/15/2010 | Dan Snyder | Kim Arnold | Re: Age discrimination, Complaint | 0.1 | $400.00 | $40.00 |
| 4/16/2010 | Dan Snyder | Kim Arnold | Fw: Age discrimination, Complaint | 0.1 | $400.00 | $40.00 |
| 4/16/2010 | Dan Snyder | Kim Arnold | Arnold discovery documents | 0.1 | $400.00 | $40.00 |
| 4/16/2010 | Dan Snyder | Kim Arnold | Arnold discovery documents | 0.1 | $400.00 | $40.00 |
| 4/17/2010 | Dan Snyder | Kim Arnold | K Arnold, discovery documents | 0.1 | $400.00 | $40.00 |
| 4/17/2010 | Dan Snyder | Kim Arnold | Re: K Arnold, discovery documents | 0.1 | $400.00 | $40.00 |
| 4/19/2010 | Dan Snyder | Krista Hite | FW: April 16, 2010 Letter from Daniel Snyder | 0.1 | $400.00 | $40.00 |
| 5/10/2010 | Dan Snyder | Kim Arnold | BOLI-Pfizer Personnel records | 0.1 | $400.00 | $40.00 |
| 5/11/2010 | Kim Arnold | Dan Snyder | Re: BOLI-Pfizer Personnel records | 0.1 | $400.00 | $40.00 |
| 5/11/2010 | Dan Snyder | Kim Arnold | Re: BOLI-Pfizer Personnel records | 0.1 | $400.00 | $40.00 |
| 5/11/2010 | Dan Snyder | Kim Arnold | Re: Wage Claim, Pfizer Personnel file | 0.1 | $400.00 | $40.00 |
| 5/11/2010 | Carl Post | Dan Snyder | Kim Arnold - BOLI | 0.1 | $400.00 | $40.00 |
| 5/11/2010 | Dan Snyder | Kim Arnold | Re: BOLI-Pfizer Personnel records | 0.1 | $400.00 | $40.00 |
| 5/13/2010 | Dan Snyder | Cristin Casey | Update on Pfizer Personnel File Complaint | 0.1 | $400.00 | $40.00 |
| 7/29/2011 | Dan Snyder | Kim Arnold | Arnold, Plaintiff's discovery | 0.1 | $400.00 | $40.00 |
| 8/10/2011 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer, Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 8/10/2011 | Dan Snyder | Kim Arnold | James Batura deposition facts 8/10/09 | 0.1 | $400.00 | $40.00 |
| 8/12/2011 | Dan Snyder | Gloria Perry | RE: Kim Arnold v. Pfizer Invoices | 0.1 | $400.00 | $40.00 |
| 8/12/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Mediation Date | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer: Mediation Date | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer: Mediation Date | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Erin McCool | Dan Snyder | FW: Kim Arnold v. Pfizer Invoices | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Kim Arnold | Dan Snyder | RE: James Batura deposition facts 8/10/09 | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Guettler, Heidi | Dan Snyder | RE: Arnold v. Pfizer, Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Dan Synder | Kim Arnold | Lucherini facts/Pfizer roster | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Dan Snyder | Kim Arnold | Fw: Arnold v. Pfizer: Mediation Date | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer, Joint ADR Report | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 8/15/2011 | Dan Snyder | Kim Arnold | Re: Kim Arnold v. Pfizer Invoices, Arnold deposition | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Kim Arnold | Dan Snyder | RE: Arnold v. Pfizer: Mediation Date | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Kim Arnold | Dan Snyder | Re: Kim Arnold v. Pfizer Invoices, Arnold deposition | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Guettler, Heidi | Dan Snyder | RE: Arnold v. Pfizer, Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer, Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Dan Snyder | Kim Arnold | Re: Kim Arnold v. Pfizer Invoices, Arnold deposition | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer: Mediation Date | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Guettler, Heidi | Dan Snyder | RE: Arnold v. Pfizer, Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer, Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Kim Arnold | Dan Snyder | RE: Arnold v. Pfizer: Mediation Date | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Guettler, Heidi | Dan Snyder | RE: Arnold v. Pfizer, Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Morgan Hentrup | Dan Snyder | RE: Arnold v. Pfizer, Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer, Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Dan Snyder | Morgan Hentrup | RE: Arnold v. Pfizer, Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Morgan Hentrup | Dan Snyder | RE: Arnold v. Pfizer, Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Guettler, Heidi | Morgan Hentrup | RE: Arnold v. Pfizer, Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 8/15/2011 | Dan Snyder | info@ord.uscourt | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 8/16/2011 | Dan Snyder | Morgan Hentrup | Arnold v. Pfizer, letter from Dan Snyder | 0.1 | $400.00 | $40.00 |
| 8/16/2011 | Kim Arnold | Dan Snyder | Mediation | 0.1 | $400.00 | $40.00 |
| 8/16/2011 | consultgsk@aol. | Morgan Hentrup | Kim Arnold v. Pfizer Inc., mediation | 0.1 | $400.00 | $40.00 |
| 8/17/2011 | Dan Snyder | Kim Arnold | Re: Mediation | 0.1 | $400.00 | $40.00 |
| 8/17/2011 | Morgan Hentrup | Dan Snyder | FW: Mediation | 0.1 | $400.00 | $40.00 |
| 8/17/2011 | Dan Snyder | Mohtashem, Ani | Kim Arnold v. Pfizer, Inc., Response to RFP | 0.1 | $400.00 | $40.00 |
| 8/18/2011 | Morgan Hentrup | Dan Snyder | FW: Kim Arnold v. Pfizer, Inc., Response to RFP | 0.1 | $400.00 | $40.00 |
| 8/18/2011 | Dan Snyder | Kim Arnold | Arnold mediation | 0.1 | $400.00 | $40.00 |
| 8/19/2011 | Kim Arnold | Dan Snyder | RE: Arnold mediation | 0.1 | $400.00 | $40.00 |
| 8/19/2011 | Kim Arnold | Morgan Hentrup | Pfizer discovery docs | 0.1 | $400.00 | $40.00 |
| 8/20/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Mediation | 0.1 | $400.00 | $40.00 |
| 8/22/2011 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer: Mediation | 0.1 | $400.00 | $40.00 |
| 8/22/2011 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer: Mediation | 0.1 | $400.00 | $40.00 |
| 8/25/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Confirmation of Extension; mediation | 0.1 | $400.00 | $40.00 |
| 8/30/2011 | Kim Arnold | Morgan Hentrup | Defendant's First Requests for Admission | 0.1 | $400.00 | $40.00 |
| 9/7/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Mediation | 0.1 | $400.00 | $40.00 |
| 9/8/2011 | Kim Arnold | Dan Snyder | Mediation | 0.1 | $400.00 | $40.00 |
| 9/8/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Mediation | 0.1 | $400.00 | $40.00 |
| 9/9/2011 | Dan Snyder | Kim Arnold | Re: Mediation | 0.1 | $400.00 | $40.00 |
| 9/9/2011 | Kim Arnold | Dan Snyder | RE: Mediation | 0.1 | $400.00 | $40.00 |
| 9/9/2011 | Dan Snyder | Kim Arnold | Re: Mediation | 0.1 | $400.00 | $40.00 |
| 9/9/2011 | Kim Arnold | Dan Snyder | RE: Mediation | 0.1 | $400.00 | $40.00 |
| 9/9/2011 | Dan Snyder | Kim Arnold | Re: Mediation | 0.1 | $400.00 | $40.00 |
| 9/9/2011 | Dan Snyder | Simpson, Karen | FW: Arnold v. Pfizer: Mediation | 0.1 | $400.00 | $40.00 |
| 9/9/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer: Mediation | 0.1 | $400.00 | $40.00 |
| 9/9/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/9/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/9/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|------|------|---------|------|------|-----|
| 9/9/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/9/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/9/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/9/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/11/2011 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer: Mediation | 0.1 | $400.00 | $40.00 |
| 9/11/2011 | Carl Post | Dan Snyder | RE: Arnold v. Pfizer: Mediation | 0.1 | $400.00 | $40.00 |
| 9/11/2011 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/11/2011 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/11/2011 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/11/2011 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/11/2011 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/11/2011 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/11/2011 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/12/2011 | Dan Snyder | Morgan Hentrup | RE: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/12/2011 | Dan Snyder | Kim Arnold | Re: Mediation | 0.1 | $400.00 | $40.00 |
| 9/12/2011 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/12/2011 | Kim Arnold | Dan Snyder | RE: Mediation | 0.1 | $400.00 | $40.00 |
| 9/12/2011 | Dan Snyder | Morgan Hentrup | RE: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/12/2011 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/12/2011 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/12/2011 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 9/12/2011 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/12/2011 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/12/2011 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/12/2011 | Dan Snyder | Jatana, Nicky | Out of Office: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/12/2011 | Dan Snyder | Kim Arnold | Kim Arnold, set up client meeting with Dan Snyder | 0.1 | $400.00 | $40.00 |
| 9/12/2011 | Dan Snyder | Simpson, Karen | RE: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/13/2011 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer: Defendant's Further Response to RFP, Set 3 Pursuant to the Court's 8/11/11 Order | 0.1 | $400.00 | $40.00 |
| 9/13/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer, discovery request; Esquire Solutions | 0.1 | $400.00 | $40.00 |
| 9/13/2011 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer, discovery request | 0.1 | $400.00 | $40.00 |
| 9/13/2011 | Dan Snyder | Kim Arnold | RE: Arnold v. Pfizer, discovery request | 0.1 | $400.00 | $40.00 |
| 9/13/2011 | Dan Snyder | Simpson, Karen | RE: Arnold v. Pfizer, Plaintiff's discovery; Esquire Solutions | 0.1 | $400.00 | $40.00 |
| 9/14/2011 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer CONFIDENTIAL SETTLEMENT DISCUSSION | 0.1 | $400.00 | $40.00 |
| 9/14/2011 | Morgan Hentrup | Dan Snyder | Arnold, Plaintiff's discovery | 0.1 | $400.00 | $40.00 |
| 9/14/2011 | Kim Arnold | Dan Snyder | Arnold, Updated Factual Summary | 0.1 | $400.00 | $40.00 |
| 9/14/2011 | Dan Snyder | Simpson, Karen | RE: Arnold v. Pfizer CONFIDENTIAL SETTLEMENT DISCUSSION | 0.1 | $400.00 | $40.00 |
| 9/14/2011 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer CONFIDENTIAL SETTLEMENT DISCUSSION | 0.1 | $400.00 | $40.00 |
| 9/14/2011 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer CONFIDENTIAL SETTLEMENT DISCUSSION | 0.1 | $400.00 | $40.00 |
| 9/14/2011 | Guettler, Heidi | Dan Snyder | RE: Arnold v. Pfizer CONFIDENTIAL SETTLEMENT DISCUSSION | 0.1 | $400.00 | $40.00 |
| 9/14/2011 | Kim Arnold | Dan Snyder | FW: Arnold v. Pfizer CONFIDENTIAL SETTLEMENT DISCUSSION | 0.1 | $400.00 | $40.00 |
| 9/14/2011 | Morgan Hentrup | Dan Snyder | Arnold, Plaintiff's discovery | 0.1 | $400.00 | $40.00 |
| 9/14/2011 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer CONFIDENTIAL SETTLEMENT DISCUSSION | 0.1 | $400.00 | $40.00 |
| 9/14/2011 | Dan Snyder | Morgan Hentrup | Arnold, RFA deadline | 0.1 | $400.00 | $40.00 |
| 9/15/2011 | Dan Snyder | Morgan Hentrup | RE: Arnold, Plaintiff's discovery documents | 0.1 | $400.00 | $40.00 |
| 9/15/2011 | Dan Snyder | Morgan Hentrup | RE: Arnold, Plaintiff's discovery documents | 0.1 | $400.00 | $40.00 |
| 9/15/2011 | Guettler, Heidi | Morgan Hentrup | Arnold v. Pfizer, mediation | 0.1 | $400.00 | $40.00 |
| 9/15/2011 | Morgan Hentrup | Dan Snyder | RE: Arnold, Plaintiff's discovery documents | 0.1 | $400.00 | $40.00 |
| 9/15/2011 | Kim Arnold | Morgan Hentrup | RE: Plaintiff's discovery documents | 0.1 | $400.00 | $40.00 |
| 9/15/2011 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer, mediation | 0.1 | $400.00 | $40.00 |
| 9/15/2011 | Dan Snyder | Morgan Hentrup | FW: Plaintiff's discovery documents | 0.1 | $400.00 | $40.00 |
| 9/15/2011 | Guettler, Heidi | Erin McCool | RE: Arnold v. Pfizer, mediation | 0.1 | $400.00 | $40.00 |
| 9/16/2011 | Dan Snyder | Morgan Hentrup | FW: Timeline additional info. and Pfizer roster | 0.1 | $400.00 | $40.00 |
| 9/16/2011 | Dan Snyder | Morgan Hentrup | FW: More additional Arnold documents for timeline | 0.1 | $400.00 | $40.00 |
| 9/18/2011 | Kim Arnold | Dan Snyder | FW: Arnold v. Pfizer, mediation | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 9/18/2011 | Morgan Hentrup | Dan Snyder | RE: More additional Arnold documents for timeline | 0.1 | $400.00 | $40.00 |
| 9/18/2011 | Kim Arnold | Dan Snyder | FW: More additional Arnold documents for timeline | 0.1 | $400.00 | $40.00 |
| 9/18/2011 | Kim Arnold | Dan Snyder | FW: Timeline additional info. and Pfizer roster | 0.1 | $400.00 | $40.00 |
| 9/19/2011 | Dan Snyder | Paul Gale | CV 10-1025-AC, Arnold v. Pfizer, Inc., case scheduling | 0.1 | $400.00 | $40.00 |
| 9/19/2011 | Paul Gale | Dan Snyder | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc., case scheduling | 0.1 | $400.00 | $40.00 |
| 9/19/2011 | Dan Snyder | Jatana, Nicky | Out of Office: CV 10-1025-AC, Arnold v. Pfizer, Inc. | 0.1 | $400.00 | $40.00 |
| 9/19/2011 | Dan Snyder | Jatana, Nicky | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc., case scheduling | 0.1 | $400.00 | $40.00 |
| 9/19/2011 | Dan Snyder | Paul Gale | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc., settlement date | 0.1 | $400.00 | $40.00 |
| 9/19/2011 | Jatana, Nicky | Paul Gale | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc., settlement date | 0.1 | $400.00 | $40.00 |
| 9/19/2011 | Jatana, Nicky | Dan Snyder | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc., case scheduling | 0.1 | $400.00 | $40.00 |
| 9/19/2011 | Paul Gale | Dan Snyder | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc., settlement date | 0.1 | $400.00 | $40.00 |
| 9/19/2011 | Dan Snyder | Jatana, Nicky | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc., case scheduling | 0.1 | $400.00 | $40.00 |
| 9/19/2011 | Dan Snyder | Guettler, Heidi | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc., mediation | 0.1 | $400.00 | $40.00 |
| 9/19/2011 | Dan Snyder | Guettler, Heidi | Recall: CV 10-1025-AC, Arnold v. Pfizer, Inc. | 0.1 | $400.00 | $40.00 |
| 9/19/2011 | Dan Snyder | Guettler, Heidi | Recall: CV 10-1025-AC, Arnold v. Pfizer, Inc. | 0.1 | $400.00 | $40.00 |
| 9/19/2011 | Kim Arnold | Dan Snyder | Arnold v. Pfizer, Mark Johnson deposition | 0.1 | $400.00 | $40.00 |
| 9/19/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer, Esquire Solutions | 0.1 | $400.00 | $40.00 |
| 9/20/2011 | Dan Snyder | Paul Gale | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc., settlement date | 0.1 | $400.00 | $40.00 |
| 9/20/2011 | Dan Snyder | Kim Arnold | RE: Arnold v. Pfizer, Bill Arnold deposition | 0.1 | $400.00 | $40.00 |
| 9/20/2011 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Mark Johnson deposition | 0.1 | $400.00 | $40.00 |
| 9/20/2011 | Dan Snyder | Ramirez, Karina | RE: Kim Arnold vs. Pfizer, Inc., Rule 26 disclosure | 0.1 | $400.00 | $40.00 |
| 9/20/2011 | Dan Snyder | Erin McCool | RE: Kim Arnold vs. Pfizer, Inc., Rule 26 disclosure | 0.1 | $400.00 | $40.00 |
| 9/20/2011 | Kim Arnold | Dan Snyder | RE: Arnold v. Pfizer, Bill Arnold deposition | 0.1 | $400.00 | $40.00 |
| 9/20/2011 | Kim Arnold | Dan Snyder | RE: Arnold v. Pfizer, Mark Johnson and Bill Arnold depositions | 0.1 | $400.00 | $40.00 |
| 9/20/2011 | Ramirez, Karina | Dan Snyder | RE: Kim Arnold vs. Pfizer, Inc., Rule 26 disclosure | 0.1 | $400.00 | $40.00 |
| 9/20/2011 | Dan Snyder | Ramirez, Karina | RE: Kim Arnold vs. Pfizer, Inc., Rule 26 disclosure | 0.1 | $400.00 | $40.00 |
| 9/20/2011 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Mark Johnson deposition | 0.1 | $400.00 | $40.00 |
| 9/20/2011 | Kim Arnold | Dan Snyder | Re: Arnold v. Pfizer, Mark Johnson deposition | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Mark Johnson deposition | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Kim Arnold | Dan Snyder | Re: Arnold v. Pfizer, Mark Johnson deposition | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Dan Synder | Kim Arnold | Pfizer document requests | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Dan Synder | Kim Arnold | Terminated Pfizer employees/Vince Powell | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Dan Synder | Kim Arnold | Re: Arnold v. Pfizer, Mark Johnson deposition | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Erin McCool | Dan Snyder | FW: Pfizer document requests | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Kim Arnold | Dan Snyder | RE: Terminated Pfizer employees/Vince Powell | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Guettler, Heidi | Dan Snyder | Arnold v. Pfizer, depostions scheduling | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Dan Snyder | Guettler, Heidi | Out of Office: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Dan Snyder | Jatana, Nicky | Out of Office: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Dan Snyder | Jatana, Nicky | RE: Arnold v. Pfizer, mediation | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 9/21/2011 | Dan Snyder | Kim Arnold | Re: Terminated Pfizer employees/Vince Powell | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Paul Gale | Jatana, Nicky | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc., mediation | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Jatana, Nicky | Paul Gale | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc., mediation | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Paul Gale | Jatana, Nicky | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc., mediation | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Dan Snyder | Erin McCool | RE: Pfizer document requests | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Jatana, Nicky | Dan Snyder | RE: Arnold v. Pfizer, mediation | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Jatana, Nicky | Dan Snyder | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc., mediation | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Dan Snyder | Jatana, Nicky | RE: Arnold v. Pfizer, mediation | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer, mediation | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Dan Snyder | Jatana, Nicky | RE: CV 10-1025-AC, Arnold v. Pfizer, Inc., mediation | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Guettler, Heidi | Dan Snyder | RE: Arnold v. Pfizer, mediation | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Jatana, Nicky | Dan Snyder | RE: Arnold v. Pfizer, mediation | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Kim Arnold | Dan Snyder | FW: CV 10-1025-AC, Arnold v. Pfizer, Inc., mediation | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Dan Snyder | Jatana, Nicky | RE: Arnold v. Pfizer, mediation | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Jatana, Nicky | Dan Snyder | RE: Arnold v. Pfizer, mediation | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Dan Snyder | Jatana, Nicky | RE: Arnold v. Pfizer, mediation | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Dan Snyder | Jatana, Nicky | RE: Arnold v. Pfizer, mediation | 0.1 | $400.00 | $40.00 |
| 9/21/2011 | Dan Snyder | Ramirez, Karina | Arnold v. Pfizer, response to Plaintiff's RFP | 0.1 | $400.00 | $40.00 |
| 9/22/2011 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 9/27/2011 | Dan Snyder | Kim Arnold | Kim Arnold Admission draft | 0.1 | $400.00 | $40.00 |
| 9/27/2011 | Dan Snyder | Dod, Julie | Arnold v. Pfizer Inc, letter from Heidi Guettler | 0.1 | $400.00 | $40.00 |
| 9/28/2011 | Dan Snyder | Ellie Bulin | RFA deadline | 0.1 | $400.00 | $40.00 |
| 9/28/2011 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer, Def's RFP | 0.1 | $400.00 | $40.00 |
| 9/29/2011 | Dan Synder | Kim Arnold | Fw: Darcy Small / Julie Jennings calendar timeline | 0.1 | $400.00 | $40.00 |
| 9/29/2011 | Kim Arnold | Dan Snyder | Defendant's discovery | 0.1 | $400.00 | $40.00 |
| 9/29/2011 | Dan Snyder | Dod, Julie | Arnold v. Pfizer, Admissions and Interrogatories | 0.1 | $400.00 | $40.00 |
| 9/29/2011 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer, Admissions and Interrogatories | 0.1 | $400.00 | $40.00 |
| 9/30/2011 | Dan Snyder | Kim Arnold | RE: Arnold v. Pfizer, Admissions and Interrogatories | 0.1 | $400.00 | $40.00 |
| 9/30/2011 | Kim Arnold | Dan Snyder | RE: Arnold v. Pfizer, Admissions and Interrogatories | 0.1 | $400.00 | $40.00 |
| 9/30/2011 | Dan Snyder | Kim Arnold | RE: Arnold v. Pfizer, Admissions and Interrogatories | 0.1 | $400.00 | $40.00 |
| 10/2/2011 | Kim Arnold | Dan Snyder | RE: Arnold v. Pfizer, Admissions and Interrogatories | 0.1 | $400.00 | $40.00 |
| 10/3/2011 | Dan Snyder | Kim Arnold | Fw: Draft Answers for 3rd Rogs | 0.1 | $400.00 | $40.00 |
| 10/3/2011 | Morgan Hentrup | Dan Snyder | FW: Draft Answers for 3rd Rogs | 0.1 | $400.00 | $40.00 |
| 10/5/2011 | Morgan Hentrup | Kim Arnold | Re: Bill Arnold's deposition | 0.1 | $400.00 | $40.00 |
| 10/5/2011 | Guettler, Heidi | Morgan Hentrup | RE: Arnold v. Pfizer, Mark Johnson and Nooshin Rahimi depositions | 0.1 | $400.00 | $40.00 |
| 10/6/2011 | Guettler, Heidi | Dan Snyder | RE: Arnold v. Pfizer, Bill Arnold and Nooshin Rahimi depositions. | 0.1 | $400.00 | $40.00 |
| 10/6/2011 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer, Mark Johnson and Nooshin Rahimi depositions | 0.1 | $400.00 | $40.00 |
| 10/6/2011 | Guettler, Heidi | Dan Snyder | RE: Arnold v. Pfizer, Mark Johnson and Nooshin Rahimi depositions, Defense medical exam | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 10/6/2011 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer, Mark Johnson and Nooshin Rahimi depositions | 0.1 | $400.00 | $40.00 |
| 10/6/2011 | Guettler, Heidi | Dan Snyder | RE: Arnold v. Pfizer, Dr. Turco exam | 0.1 | $400.00 | $40.00 |
| 10/6/2011 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer, Dr. Turco exam | 0.1 | $400.00 | $40.00 |
| 10/6/2011 | Guettler, Heidi | Dan Snyder | RE: Arnold v. Pfizer, Dr. Turco exam | 0.1 | $400.00 | $40.00 |
| 10/6/2011 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer, Dr. Turco exam | 0.1 | $400.00 | $40.00 |
| 10/6/2011 | Guettler, Heidi | Dan Snyder | RE: Arnold v. Pfizer, Dr. Turco exam | 0.1 | $400.00 | $40.00 |
| 10/6/2011 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer, Dr. Turco exam | 0.1 | $400.00 | $40.00 |
| 10/6/2011 | Guettler, Heidi | Dan Snyder | RE: Arnold v. Pfizer, Dr. Turco exam | 0.1 | $400.00 | $40.00 |
| 10/6/2011 | Kim Arnold | Dan Snyder | Defense medical exam of you | 0.1 | $400.00 | $40.00 |
| 10/6/2011 | Dan Snyder | Kim Arnold | Re: Defense medical exam of you | 0.1 | $400.00 | $40.00 |
| 10/6/2011 | Dan Snyder | Kim Arnold | RE: Arnold v. Pfizer, Dr. Turco exam | 0.1 | $400.00 | $40.00 |
| 10/7/2011 | Kim Arnold | Dan Snyder | RE: Defense medical exam of you | 0.1 | $400.00 | $40.00 |
| 10/7/2011 | Kim Arnold | Dan Snyder | RE: Arnold v. Pfizer, Dr. Turco exam | 0.1 | $400.00 | $40.00 |
| 10/7/2011 | Guettler, Heidi | Dan Snyder | Arnold v. Pfizer; Defense Medical Exam | 0.1 | $400.00 | $40.00 |
| 10/7/2011 | Dan Snyder | Morgan Hentrup | Arnold depos scheduling | 0.1 | $400.00 | $40.00 |
| 10/7/2011 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer; Defense Medical Exam | 0.1 | $400.00 | $40.00 |
| 10/7/2011 | Dan Snyder | Simpson, Karen | Letter to Snyder re Plaintiff's Response to RFA Set One | | $400.00 | $40.00 |
| 10/10/2011 | Kim Arnold | Dan Snyder | FW: Arnold v. Pfizer; Defense Medical Exam | 0.1 | $400.00 | $40.00 |
| 10/10/2011 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer; Defense Medical Exam | 0.1 | $400.00 | $40.00 |
| 10/10/2011 | Guettler, Heidi | Morgan Hentrup | RE: Arnold v. Pfizer - Bill Arnold's deposition | 0.1 | $400.00 | $40.00 |
| 10/10/2011 | Morgan Hentrup | Guettler, Heidi | RE: Arnold v. Pfizer - Bill Arnold's deposition | 0.1 | $400.00 | $40.00 |
| 10/10/2011 | Guettler, Heidi | Morgan Hentrup | RE: Arnold v. Pfizer - Bill Arnold's deposition | 0.1 | $400.00 | $40.00 |
| 10/11/2011 | Dan Snyder | Meade, Jeff (Por | Arnold v Pfizer - Notice of Deposition of Bill Arnold | 0.1 | $400.00 | $40.00 |
| 10/11/2011 | Kim Arnold | Dan Snyder | FW: Arnold v Pfizer - Notice of Deposition of Bill Arnold | 0.1 | $400.00 | $40.00 |
| 10/11/2011 | Kim Arnold | Dan Snyder | FW: Letter to Snyder re Plaintiff's Response to RFA Set One | 0.1 | $400.00 | $40.00 |
| 10/11/2011 | Dan Snyder | Dod, Julie | Arnold v. Pfizer, Dr. Turco exam | 0.1 | $400.00 | $40.00 |
| 10/11/2011 | Dan Snyder | Kim Arnold | Re: Arnold v Pfizer - Notice of Deposition of Bill Arnold | 0.1 | $400.00 | $40.00 |
| 10/11/2011 | Kim Arnold | Dan Snyder | FW: Arnold v. Pfizer, Dr. Turco exam | 0.1 | $400.00 | $40.00 |
| 10/11/2011 | Kim Arnold | Dan Snyder | RE: Arnold v Pfizer - Notice of Deposition of Bill Arnold | 0.1 | $400.00 | $40.00 |
| 10/12/2011 | Dan Snyder | Guettler, Heidi | Bill Arnold | 0.1 | $400.00 | $40.00 |
| 10/12/2011 | Guettler, Heidi | Dan Snyder | RE: Bill Arnold | 0.1 | $400.00 | $40.00 |
| 10/12/2011 | Dan Synder | Kim Arnold | Fw: Pfizer document requests | 0.1 | $400.00 | $40.00 |
| 10/12/2011 | Kim Arnold | Dan Snyder | RE: Pfizer document requests | 0.1 | $400.00 | $40.00 |
| 10/13/2011 | Kim Arnold | Dan Snyder | FW: filled_form_131851056842795[1].pdf - Adobe Acrobat Professional | 0.1 | $400.00 | $40.00 |
| 10/13/2011 | Dan Snyder | Kim Arnold | Re: filled_form_131851056842795[1].pdf - Adobe Acrobat Professional | 0.1 | $400.00 | $40.00 |
| 10/13/2011 | Dan Synder | Kim Arnold | Fw: Kim Arnold v. Pfizer Invoices | 0.1 | $400.00 | $40.00 |
| 10/13/2011 | Dan Snyder | Kim Arnold | Re: Disregard prior email, Kim Arnold v. Pfizer Invoices | 0.1 | $400.00 | $40.00 |
| 10/13/2011 | Dan Snyder | Morgan Hentrup | Arnold - Nooshin Rahimi depo | 0.1 | $400.00 | $40.00 |
| 10/13/2011 | Morgan Hentrup | Dan Snyder | RE: Arnold - Nooshin Rahimi depo | 0.1 | $400.00 | $40.00 |
| 10/13/2011 | Dan Snyder | Morgan Hentrup | RE: Arnold - Nooshin Rahimi depo | 0.1 | $400.00 | $40.00 |
| 10/13/2011 | Morgan Hentrup | Dan Snyder | RE: Arnold - Nooshin Rahimi depo | 0.1 | $400.00 | $40.00 |
| 10/13/2011 | Kim Arnold | Dan Snyder | Bill Arnold contact info | 0.1 | $400.00 | $40.00 |
| 10/13/2011 | Guettler, Heidi | Dan Snyder | Deposition of Bill Arnold | 0.1 | $400.00 | $40.00 |
| 10/13/2011 | Erin McCool | Dan Snyder | FW: Deposition of Bill Arnold | 0.1 | $400.00 | $40.00 |
| 10/13/2011 | Dan Snyder | Jatana, Nicky | Out of Office: Deposition of Bill Arnold | 0.1 | $400.00 | $40.00 |
| 10/13/2011 | Dan Snyder | Guettler, Heidi | RE: Deposition of Bill Arnold | 0.1 | $400.00 | $40.00 |
| 10/14/2011 | Dan Snyder | Morgan Hentrup | Arnold v. Pfizer, Plaintiff's discovery | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 10/14/2011 | Guettler, Heidi | Dan Snyder | Arnold v. Pfizer, stipulation, amended complaint | 0.1 | $400.00 | $40.00 |
| 10/15/2011 | Dan Snyder | Jatana, Nicky | Urgent: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 10/17/2011 | Jatana, Nicky | Dan Snyder | RE: Urgent: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 10/17/2011 | Morgan Hentrup | Dan Snyder | FW: Urgent: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 10/17/2011 | Dan Snyder | Kim Arnold | Re: Urgent: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 10/17/2011 | Dan Snyder | Kim Arnold | Re: Bill Arnold contact info | 0.1 | $400.00 | $40.00 |
| 10/17/2011 | Dan Snyder | Dod, Julie | Ms. Arnold's IME - need to reschedule | 0.1 | $400.00 | $40.00 |
| 10/17/2011 | Kim Arnold | Dan Snyder | RE: Urgent: Arnold v. Pfizer, Turco appointment | 0.1 | $400.00 | $40.00 |
| 10/17/2011 | Kim Arnold | Dan Snyder | conflict of interest waiver | 0.1 | $400.00 | $40.00 |
| 10/17/2011 | Dod, Julie | Dan Snyder | RE: Ms. Arnold's IME - need to reschedule | 0.1 | $400.00 | $40.00 |
| 10/17/2011 | Dan Snyder | Guettler, Heidi | Re: Ms. Arnold's IME - need to reschedule | 0.1 | $400.00 | $40.00 |
| 10/17/2011 | Guettler, Heidi | Dan Snyder | RE: Ms. Arnold's IME - need to reschedule | 0.1 | $400.00 | $40.00 |
| 10/17/2011 | Dan Snyder | Dod, Julie | Arnold v. Pfizer - Amended Notice of IME - Oct. 24, 2011 at 11 a.m. | 0.1 | $400.00 | $40.00 |
| 10/17/2011 | Kim Arnold | Dan Snyder | FW: Arnold v. Pfizer - Amended Notice of IME - Oct. 24, 2011 at 11 a.m. | 0.1 | $400.00 | $40.00 |
| 10/17/2011 | Dan Snyder | Guettler, Heidi | Re: Ms. Arnold's IME - need to reschedule | 0.1 | $400.00 | $40.00 |
| 10/17/2011 | Dan Snyder | Kim Arnold | conflict of interest waiver | 0.1 | $400.00 | $40.00 |
| 10/17/2011 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer - Amended Notice of IME - Oct. 24, 2011 at 11 a.m. | 0.1 | $400.00 | $40.00 |
| 10/18/2011 | Morgan Hentrup | Dan Snyder | Arnold, Esquire deposition bill | 0.1 | $400.00 | $40.00 |
| 10/18/2011 | Dan Snyder | Morgan Hentrup | RE: Arnold, Esquire deposition bill | 0.1 | $400.00 | $40.00 |
| 10/18/2011 | Dan Snyder | Ellie Bulin | RE: Arnold, Esquire deposition bill | 0.1 | $400.00 | $40.00 |
| 10/21/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Meet and Confer re Plaintiff's Deficient Responses to Defendant's RFAs, Set One | 0.1 | $400.00 | $40.00 |
| 10/23/2011 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer - Amended Notice of IME - Oct. 24, 2011 at 11 a.m. | 0.1 | $400.00 | $40.00 |
| 10/24/2011 | Dan Snyder | Dod, Julie | Arnold v. Pfizer Inc., Def's Response to Plaintiff's RFP | 0.1 | $400.00 | $40.00 |
| 10/24/2011 | Kim Arnold | Dan Snyder | RE: Arnold v. Pfizer - Amended Notice of IME - Oct. 24, 2011 at 11 a.m. | 0.1 | $400.00 | $40.00 |
| 10/24/2011 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer: Meet and Confer re Plaintiff's Deficient Responses to Defendant's RFAs, Set One | 0.1 | $400.00 | $40.00 |
| 10/24/2011 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer: Meet and Confer re Plaintiff's Deficient Responses to Defendant's RFAs, Set One | 0.1 | $400.00 | $40.00 |
| 10/24/2011 | Dan Snyder | Guettler, Heidi | Out of Office: Arnold v. Pfizer: Meet and Confer re Plaintiff's Deficient Responses to Defendant's RFAs, Set One | 0.1 | $400.00 | $40.00 |
| 10/24/2011 | Dan Snyder | Jatana, Nicky | Out of Office: Arnold v. Pfizer: Meet and Confer re Plaintiff's Deficient Responses to Defendant's RFAs, Set One | 0.1 | $400.00 | $40.00 |
| 10/25/2011 | Dan Snyder | Ramirez, Karina | Kim Arnold v. Pfizer, Inc., medical records request | 0.1 | $400.00 | $40.00 |
| 10/25/2011 | Kim Arnold | Dan Snyder | Mark Johnson; Bill Arnold | 0.1 | $400.00 | $40.00 |
| 10/25/2011 | Dan Synder | Kim Arnold | Fw: Mark Jonson questions. | 0.1 | $400.00 | $40.00 |
| 10/25/2011 | Dan Synder | Kim Arnold | Fw: Bates number for Mark Johnson-Pfizer | 0.1 | $400.00 | $40.00 |
| 10/25/2011 | Dan Snyder | Kim Arnold | Re: K Arnold Performance Pfizer Bates information | 0.1 | $400.00 | $40.00 |
| 10/25/2011 | Simpson, Karen | Morgan Hentrup | Arnold v. Pfizer, letter from Dan Snyder | 0.1 | $400.00 | $40.00 |
| 10/25/2011 | Dan Synder | Kim Arnold | Fw: Turco Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 10/26/2011 | Kim Arnold | Dan Snyder | RE: Turco Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 10/26/2011 | Erin McCool | Dan Snyder | FW: Turco Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 10/26/2011 | Dan Snyder | Kim Arnold | Mark Johnson deposition | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 10/26/2011 | Morgan Hentrup | Dan Snyder | Arnold, reasonalbe accommodation request | 0.1 | $400.00 | $40.00 |
| 10/26/2011 | Morgan Hentrup | Dan Snyder | arnold, ADA, approval for car with lift gate | 0.1 | $400.00 | $40.00 |
| 10/26/2011 | Guettler, Heidi | Dan Snyder | Arnold v. Pfizer, Amended Complaint, stipulation | 0.1 | $400.00 | $40.00 |
| 10/26/2011 | Dan Snyder | Morgan Hentrup | Arnold v. Pfizer, Plaintiff's discovery | 0.1 | $400.00 | $40.00 |
| 10/27/2011 | Dan Snyder | Ramirez, Karina | Arnold v. Pfizer, disceery documents | 0.1 | $400.00 | $40.00 |
| 10/27/2011 | Dan Snyder | Ramirez, Karina | Recall: Arnold v. Pfizer, discovery documents | 0.1 | $400.00 | $40.00 |
| 10/27/2011 | Dan Snyder | Ramirez, Karina | Arnold v. Pfizer, discovery documents | 0.1 | $400.00 | $40.00 |
| 10/27/2011 | Kim Arnold | Dan Snyder | FW: Arnold v. Pfizer, discovery documents | 0.1 | $400.00 | $40.00 |
| 10/27/2011 | Ramirez, Karina | Dan Snyder | RE: Recall: Arnold v. Pfizer, discovery documents | 0.1 | $400.00 | $40.00 |
| 10/27/2011 | Kim Arnold | Dan Snyder | FW: Arnold v. Pfizer, discovery documents | 0.1 | $400.00 | $40.00 |
| 10/27/2011 | Dan Snyder | Ramirez, Karina | RE: Recall: Arnold v. Pfizer, letter from opposing counsel | 0.1 | $400.00 | $40.00 |
| 10/27/2011 | Ramirez, Karina | Dan Snyder | RE: Recall: Arnold v. Pfizer, letter from opposing counsel | 0.1 | $400.00 | $40.00 |
| 10/27/2011 | Kim Arnold | Morgan Hentrup | Interrogatory responses | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Dan Snyder | Kim Arnold | RE: Arnold v. Pfizer, letter from opposing counsel | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Dan Snyder | Kim Arnold | RE: Arnold v. Pfizer, letter from opposing counsel | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Dan Snyder | Morgan Hentrup | FW: Interrogatory responses | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Morgan Hentrup | Dan Snyder | RE: Interrogatory responses | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Kim Arnold | Dan Snyder | RE: Arnold v. Pfizer, letter from opposing counsel | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Kim Arnold | Morgan Hentrup | RE: Interrogatory responses | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Guettler, Heidi | Morgan Hentrup | Arnold v. Pfizer, letter from Dan Snyder | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Extension of Discovery & PTO Deadlines | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Kim Arnold | Dan Snyder | Please return signed interrogatory response now. IMPORTANT | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Dan Snyder | Jatana, Nicky | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Guettler, Heidi | Morgan Hentrup | Arnold v. Pfizer, Interrogatories, Request for Admissions | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Dan Snyder | Jatana, Nicky | RE: Arnold v. Pfizer, discovery request | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Dan Snyder | Erin McCool | FW: Arnold v. Pfizer, discovery request | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Jatana, Nicky | Dan Snyder | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Jatana, Nicky | Dan Snyder | RE: Arnold v. Pfizer, discovery request | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Jatana, Nicky | Erin McCool | RE: Arnold v. Pfizer, discovery request | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Dan Snyder | Jatana, Nicky | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Erin McCool | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Jatana, Nicky | Dan Snyder | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 10/31/2011 | Dan Snyder | Guettler, Heidi | Out of Office: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 11/1/2011 | Kim Arnold | Morgan Hentrup | RE: Interrogatory responses | 0.1 | $400.00 | $40.00 |
| 11/1/2011 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on motion for extension of discovery & PTO deadlines | 0.1 | $400.00 | $40.00 |
| 11/1/2011 | Paul Gale | Dan Snyder | Arnold v. Pfizer, discovery extension | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|------|------|---------|------|------|-----|
| 11/1/2011 | Dan Snyder | Jatana, Nicky | Out of Office: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 11/1/2011 | Dan Snyder | Paul Gale | Re: Arnold v. Pfizer, discovery extension | 0.1 | $400.00 | $40.00 |
| 11/1/2011 | Simpson, Karen | Erin McCool | Arnold v. Pfizer, Defendant's discovery | 0.1 | $400.00 | $40.00 |
| 11/1/2011 | Dan Snyder | Judge Acosta | Fw: Arnold v. Pfizer, CV 10-1025-AC, discovery extension | 0.1 | $400.00 | $40.00 |
| 11/2/2011 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 11/3/2011 | Snyder, Dan | Tammy Aufderm | E-tran file of Mark Ryan Johnson's deposition taken in the Kimberley Arnold vs. Pfizer Inc. case. | 0.1 | $400.00 | $40.00 |
| 11/3/2011 | Dan Snyder | Morgan Hentrup | Arnold, discovery issues | 0.1 | $400.00 | $40.00 |
| 11/3/2011 | Kim Arnold | Dan Snyder | FW: E-tran file of Mark Ryan Johnson's deposition taken in the Kimberley Arnold vs. Pfizer Inc. case. | 0.1 | $400.00 | $40.00 |
| 11/3/2011 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer, 2nd Amended Complaint | 0.1 | $400.00 | $40.00 |
| 11/3/2011 | Dan Snyder | Ramirez, Karina | Kim Arnold v. Pfizer, Inc., Defendant's discovery | 0.1 | $400.00 | $40.00 |
| 11/4/2011 | Guettler, Heidi | Dan Snyder | RE: Arnold v. Pfizer, 2nd Amended Complaint | 0.1 | $400.00 | $40.00 |
| 11/4/2011 | Morgan Hentrup | Dan Snyder | FW: Kim Arnold v. Pfizer, Inc., Defendant's discovery | 0.1 | $400.00 | $40.00 |
| 11/4/2011 | Guettler, Heidi | Morgan Hentrup | RE: Arnold v. Pfizer, 2nd Amended Complaint | 0.1 | $400.00 | $40.00 |
| 11/4/2011 | Morgan Hentrup | Guettler, Heidi | RE: Arnold v. Pfizer, 2nd Amended Complaint | 0.1 | $400.00 | $40.00 |
| 11/4/2011 | Guettler, Heidi | Morgan Hentrup | RE: Arnold v. Pfizer, 2nd Amended Complaint | 0.1 | $400.00 | $40.00 |
| 11/4/2011 | Dan Snyder | Erin McCool | arnold, SAF forms | 0.1 | $400.00 | $40.00 |
| 11/4/2011 | Dan Snyder | Guettler, Heidi | FW: Arnold v. Pfizer Second Amended Complaint | 0.1 | $400.00 | $40.00 |
| 11/4/2011 | Dan Snyder | Ramirez, Karina | Kim Arnold v. Pfizer, Inc., letter from Karen Simpson | 0.1 | $400.00 | $40.00 |
| 11/5/2011 | Ramirez, Karina | Dan Snyder | RE: Kim Arnold v. Pfizer, Inc., letter from Karen Simpson | 0.1 | $400.00 | $40.00 |
| 11/5/2011 | Erin McCool | Dan Snyder | RE: arnold, SAF forms | 0.1 | $400.00 | $40.00 |
| 11/8/2011 | Dan Snyder | Kim Arnold | Small cell phone records/ Pfizer | 0.1 | $400.00 | $40.00 |
| 11/8/2011 | Erin McCool | Dan Snyder | FW: Small cell phone records/ Pfizer | 0.1 | $400.00 | $40.00 |
| 11/8/2011 | Dan Snyder | Erin McCool | RE: Small cell phone records/ Pfizer | 0.1 | $400.00 | $40.00 |
| 11/8/2011 | Kim Arnold | Dan Snyder | RE: Small cell phone records/ Pfizer | 0.1 | $400.00 | $40.00 |
| 11/9/2011 | Dan Snyder | Kim Arnold | Re: Small cell phone records/ Pfizer | 0.1 | $400.00 | $40.00 |
| 11/9/2011 | Erin McCool | Dan Snyder | FW: Small cell phone records/ Pfizer | 0.1 | $400.00 | $40.00 |
| 11/9/2011 | Guettler, Heidi | Dan Snyder | Arnold v. Pfizer, Dr. Turco report | 0.1 | $400.00 | $40.00 |
| 11/9/2011 | Dan Snyder | Jatana, Nicky | Out of Office: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 11/9/2011 | Dan Snyder | Guettler, Heidi | Out of Office: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 11/9/2011 | Dan Snyder | Simpson, Karen | RE: Arnold v. Pfizer, discovery request | 0.1 | $400.00 | $40.00 |
| 11/9/2011 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer, discovery request | 0.1 | $400.00 | $40.00 |
| 11/10/2011 | Jatana, Nicky | Dan Snyder | Arnold v. Pfizer, MSJ conferral | 0.1 | $400.00 | $40.00 |
| 11/10/2011 | Dan Snyder | Simpson, Karen | RE: Arnold v. Pfizer, MSJ conferral | 0.1 | $400.00 | $40.00 |
| 11/10/2011 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer, MSJ conferral | 0.1 | $400.00 | $40.00 |
| 11/10/2011 | Dan Snyder | Simpson, Karen | RE: Arnold v. Pfizer, MSJ conferral | 0.1 | $400.00 | $40.00 |
| 11/21/2011 | Dan Snyder | Morgan Hentrup | Arnold v. Pfizer, Request for Admissions | 0.1 | $400.00 | $40.00 |
| 11/22/2011 | Dan Snyder | Guettler, Heidi | FW: Arnold v. Pfizer Second Amended Complaint | 0.1 | $400.00 | $40.00 |
| 11/22/2011 | Dan Snyder | Erin McCool | RE: Arnold v. Pfizer Second Amended Complaint | 0.1 | $400.00 | $40.00 |
| 11/22/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Plaintiff's Supplemental Responses to Def's Request for Admissions, Set One and Def's MSJ | 0.1 | $400.00 | $40.00 |
| 11/22/2011 | Dan Snyder | Erin McCool | RE: Arnold v. Pfizer: Plaintiff's Supplemental Responses to Def's Request for Admissions, Set One and Def's MSJ | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 11/22/2011 | Dan Snyder | Erin McCool | FW: Arnold v. Pfizer: Plaintiff's Supplemental Responses to Def's Request for Admissions, Set One and Def's MSJ | 0.1 | $400.00 | $40.00 |
| 11/22/2011 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer Second Amended Complaint | 0.1 | $400.00 | $40.00 |
| 11/22/2011 | Dan Snyder | Guettler, Heidi | Arnold v. Pfizer, Amended Complaint, stipulation | 0.1 | $400.00 | $40.00 |
| 11/23/2011 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer, Amended Complaint, stipulation | 0.1 | $400.00 | $40.00 |
| 11/23/2011 | Erin McCool | Dan Snyder | RE: Arnold v. Pfizer: Plaintiff's Supplemental Responses to Def's Request for Admissions, Set One and Def's MSJ | 0.1 | $400.00 | $40.00 |
| 11/23/2011 | Dan Snyder | Erin McCool | Re: Arnold v. Pfizer: Plaintiff's Supplemental Responses to Def's Request for Admissions, Set One and Def's MSJ | 0.1 | $400.00 | $40.00 |
| 11/23/2011 | Dan Snyder | Morgan Hentrup | RE: Arnold v. Pfizer, 2nd Amended Complaint | 0.1 | $400.00 | $40.00 |
| 11/23/2011 | Morgan Hentrup | Dan Snyder | RE: Arnold v. Pfizer, 2nd Amended Complaint | 0.1 | $400.00 | $40.00 |
| 11/23/2011 | Guettler, Heidi | Morgan Hentrup | Arnold v. Pfizer, 2nd Amended Complaint | 0.1 | $400.00 | $40.00 |
| 11/23/2011 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Stipulation | 0.1 | $400.00 | $40.00 |
| 11/23/2011 | Morgan Hentrup | Guettler, Heidi | RE: Arnold v. Pfizer, 2nd Amended Complaint | 0.1 | $400.00 | $40.00 |
| 11/23/2011 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Amended Complaint | 0.1 | $400.00 | $40.00 |
| 11/23/2011 | Dan Snyder | Simpson, Karen | RE: Arnold v. Pfizer: Plaintiff's Supplemental Responses to Def's Request for Admissions, Set One and Def's MSJ | 0.1 | $400.00 | $40.00 |
| 11/23/2011 | Simpson, Karen; | Dan Snyder | RE: Arnold v. Pfizer: Plaintiff's Supplemental Responses to Def's Request for Admissions, Set One and Def's MSJ | 0.1 | $400.00 | $40.00 |
| 11/23/2011 | Dan Snyder | Jatana, Nicky | Out of Office: Arnold v. Pfizer: Plaintiff's Supplemental Responses to Def's Request for Admissions, Set One and Def's MSJ | 0.1 | $400.00 | $40.00 |
| 11/23/2011 | Dan Snyder | Simpson, Karen | RE: Arnold v. Pfizer: Plaintiff's Supplemental Responses to Def's Request for Admissions, Set One and Def's MSJ | 0.1 | $400.00 | $40.00 |
| 11/23/2011 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer: Plaintiff's Supplemental Responses to Def's Request for Admissions, Set One and Def's MSJ | 0.1 | $400.00 | $40.00 |
| 11/28/2011 | Morgan Hentrup | Dan Snyder | RE: Arnold, letter from Karen Simpson re discovery | 0.1 | $400.00 | $40.00 |
| 11/28/2011 | Dan Snyder | Paul Gale | re: CV 10-1025 AC, Arnold v. Pfizer, 2nd Amended Complaint | 0.1 | $400.00 | $40.00 |
| 11/28/2011 | Dan Snyder | Morgan Hentrup | RE: Arnold, letter from Karen Simpson re discovery | 0.1 | $400.00 | $40.00 |
| 11/28/2011 | Morgan Hentrup | Dan Snyder | RE: Arnold, letter from Karen Simpson re discovery | 0.1 | $400.00 | $40.00 |
| 11/28/2011 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 11/29/2011 | Dan Snyder | Morgan Hentrup | RE: Arnold, letter from Karen Simpson re discovery | 0.1 | $400.00 | $40.00 |
| 11/29/2011 | Morgan Hentrup | Dan Snyder | RE: Arnold, letter from Karen Simpson re discovery | 0.1 | $400.00 | $40.00 |
| 11/30/2011 | Morgan Hentrup | Dan Snyder | FW: Kim Arnold v. Pfizer, Inc., letter from Karen Simpson re discovery | 0.1 | $400.00 | $40.00 |
| 11/30/2011 | Dan Snyder | Morgan Hentrup | RE: Arnold, letter from Karen Simpson re discovery | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 11/30/2011 | Morgan Hentrup | Dan Snyder | RE: Arnold, Response to Def's Request for Admissions | 0.1 | $400.00 | $40.00 |
| 11/30/2011 | Dan Snyder | Simpson, Karen | RE: Arnold v. Pfizer: Plaintiff's Supplemental Responses to Def's Request for Admissions, Set One and Def's MSJ | 0.1 | $400.00 | $40.00 |
| 11/30/2011 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer: Plaintiff's Supplemental Responses to Def's Request for Admissions, Set One and Def's MSJ | 0.1 | $400.00 | $40.00 |
| 11/30/2011 | Dan Snyder | Morgan Hentrup | Arnold v. Pfizer, Response to Def's Request for Admissions | 0.1 | $400.00 | $40.00 |
| 12/2/2011 | Dan Snyder | DEBISYMONDS@ | Re:  Arnold vs Pfizer, Bill Arnold deposition | 0.1 | $400.00 | $40.00 |
| 12/2/2011 | 'DEBISYMONDS@ | Dan Snyder | RE: Arnold vs Pfizer, Bill Arnold deposition | 0.1 | $400.00 | $40.00 |
| 12/4/2011 | Morgan Hentrup | Dan Snyder | Kim Arnold; Dr. Turco's report | 0.1 | $400.00 | $40.00 |
| 12/4/2011 | Guettler, Heidi; ' | Dan Snyder | Deposition of Nooshin Rahini and report of Ronald Turco, M.D. | 0.1 | $400.00 | $40.00 |
| 12/6/2011 | Dan Snyder | Morgan Hentrup | RE: Kim Arnold; Dr. Turco's report | 0.1 | $400.00 | $40.00 |
| 12/6/2011 | Morgan Hentrup | Dan Snyder | RE: Kim Arnold; Dr. Turco's report | 0.1 | $400.00 | $40.00 |
| 12/7/2011 | Dan Snyder | Morgan Hentrup | Arnold v. Pfizer Inc., Dr. Turco Subpoena | 0.1 | $400.00 | $40.00 |
| 12/12/2011 | Dan Snyder | Kim Arnold | Bill Arnold deposition corrections | 0.1 | $400.00 | $40.00 |
| 12/12/2011 | Morgan Hentrup | Dan Snyder | FW: Bill Arnold deposition corrections | 0.1 | $400.00 | $40.00 |
| 12/13/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Meet and Confer re Summary Judgment | 0.1 | $400.00 | $40.00 |
| 12/13/2011 | Dan Snyder | Erin McCool | RE: Arnold v. Pfizer: Meet and Confer re Summary Judgment | 0.1 | $400.00 | $40.00 |
| 12/13/2011 | Dan Snyder | Simpson, Karen | RE: Arnold v. Pfizer: Meet and Confer re Summary Judgment | 0.1 | $400.00 | $40.00 |
| 12/13/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Meet and Confer re Summary Judgment | 0.1 | $400.00 | $40.00 |
| 12/15/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Meet and Confer regarding Plaintiff's Responses to Discovery | 0.1 | $400.00 | $40.00 |
| 12/15/2011 | Dan Snyder | Erin McCool | RE: Arnold v. Pfizer: Meet and Confer regarding Plaintiff's Responses to Discovery | 0.1 | $400.00 | $40.00 |
| 12/19/2011 | Simpson, Karen; | Dan Snyder | RE: Arnold v. Pfizer: Meet and Confer regarding Plaintiff's Responses to Discovery | 0.1 | $400.00 | $40.00 |
| 12/19/2011 | Dan Snyder | Jatana, Nicky | RE: Arnold v. Pfizer: Meet and Confer regarding Plaintiff's Responses to Discovery | 0.1 | $400.00 | $40.00 |
| 12/19/2011 | Jatana, Nicky | Dan Snyder | RE: Arnold v. Pfizer: Meet and Confer regarding Plaintiff's Responses to Discovery | 0.1 | $400.00 | $40.00 |
| 12/19/2011 | Dan Snyder | Jatana, Nicky | RE: Arnold v. Pfizer: Meet and Confer regarding Plaintiff's Responses to Discovery | 0.1 | $400.00 | $40.00 |
| 12/19/2011 | Jatana, Nicky | Dan Snyder | RE: Arnold v. Pfizer: Meet and Confer regarding Plaintiff's Responses to Discovery | 0.1 | $400.00 | $40.00 |
| 12/19/2011 | Dan Snyder | Jatana, Nicky | RE: Arnold v. Pfizer: Meet and Confer regarding Plaintiff's Responses to Discovery | 0.1 | $400.00 | $40.00 |
| 12/19/2011 | Dan Snyder | Dod, Julie | Arnold v. Pfizer, Defendant's discovery | 0.1 | $400.00 | $40.00 |
| 12/19/2011 | Kim Arnold | Dan Snyder | FW: Arnold v. Pfizer, Defendant's discovery | 0.1 | $400.00 | $40.00 |
| 12/19/2011 | Erin McCool; 'Mo | Dan Snyder | FW: Arnold v. Pfizer, Defendant's discovery | 0.1 | $400.00 | $40.00 |
| 12/19/2011 | Dan Snyder | Simpson, Karen | RE: Arnold v. Pfizer: Meet and Confer regarding Plaintiff's Responses to Discovery | 0.1 | $400.00 | $40.00 |
| 12/20/2011 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer: Meet and Confer regarding Plaintiff's Responses to Discovery | 0.1 | $400.00 | $40.00 |
| 12/20/2011 | Dan Snyder | Jatana, Nicky | Out of Office: Arnold v. Pfizer: Meet and Confer regarding Plaintiff's Responses to Discovery | 0.1 | $400.00 | $40.00 |
| 12/20/2011 | Dan Snyder | Kim Arnold | Rahimi deposition | 0.1 | $400.00 | $40.00 |
| 12/20/2011 | Kim Arnold | Dan Snyder | RE: Rahimi deposition | 0.1 | $400.00 | $40.00 |
| 12/20/2011 | Tammy Aufderm | Dan Snyder | Arnold v. Pfizer, Nooshin Rahimi deposition | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 12/20/2011 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Status Conference | 0.1 | $400.00 | $40.00 |
| 12/20/2011 | Dan Snyder | taufdermauer@ | RE: Arnold v. Pfizer, Nooshin Rahimi deposition | 0.1 | $400.00 | $40.00 |
| 12/20/2011 | Dan Snyder | Tammy Aufderm | RE: Arnold v. Pfizer, Nooshin Rahimi deposition | 0.1 | $400.00 | $40.00 |
| 12/21/2011 | Tammy Aufderm | Dan Snyder | RE: Arnold v. Pfizer, Nooshin Rahimi deposition | 0.1 | $400.00 | $40.00 |
| 12/21/2011 | Dan Snyder | Dod, Julie | Arnold v. Pfizer, Response to Plaintiff's Request for Admissions | 0.1 | $400.00 | $40.00 |
| 12/21/2011 | Dan Snyder | Erin McCool | RE: Arnold v. Pfizer, Seaneen Rudkin-Manning deposition | 0.1 | $400.00 | $40.00 |
| 12/21/2011 | Dan Snyder | Morgan Hentrup | Arnold, Joint ADR report | 0.1 | $400.00 | $40.00 |
| 12/22/2011 | Dan Snyder | Morgan Hentrup | Arnold, discovery deadline | 0.1 | $400.00 | $40.00 |
| 12/22/2011 | Morgan Hentrup | Dan Snyder | RE: Arnold, discovery deadline | 0.1 | $400.00 | $40.00 |
| 12/22/2011 | Dan Synder | Kim Arnold | Fw: Arnold v. Pfizer, Turco report | 0.1 | $400.00 | $40.00 |
| 12/22/2011 | Kim Arnold | Dan Snyder | RE: Arnold v. Pfizer, Turco report | 0.1 | $400.00 | $40.00 |
| 12/22/2011 | Dan Snyder | Dod, Julie | Arnold v. Pfizer, letter to Judge Acosta | 0.1 | $400.00 | $40.00 |
| 12/22/2011 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion - Miscellaneous | 0.1 | $400.00 | $40.00 |
| 12/22/2011 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Memorandum in Support of Motion | 0.1 | $400.00 | $40.00 |
| 12/22/2011 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 12/23/2011 | Kim Arnold | Dan Snyder | Arnold v. Pfizer, Interrogatories | 0.1 | $400.00 | $40.00 |
| 12/23/2011 | Jatana, Nicky; 'G | Dan Snyder | Arnold v. Pfizer, Request for Admissions | 0.1 | $400.00 | $40.00 |
| 12/23/2011 | Dan Snyder | Guettler, Heidi | Out of Office: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 12/23/2011 | Dan Snyder | Jatana, Nicky | Out of Office: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 12/23/2011 | Erin McCool; 'Kir | Dan Snyder | FW: Arnold v. Pfizer, Request for Admissions | 0.1 | $400.00 | $40.00 |
| 12/25/2011 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Interrogatories | 0.1 | $400.00 | $40.00 |
| 12/27/2011 | Dan Snyder | Jatana, Nicky | RE: Arnold v. Pfizer, Interrogatories, Discovery | 0.1 | $400.00 | $40.00 |
| 12/27/2011 | Jatana, Nicky | Dan Snyder | RE: Arnold v. Pfizer, Interrogatories, Discovery | 0.1 | $400.00 | $40.00 |
| 12/27/2011 | Dan Snyder | Jatana, Nicky | Out of Office: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 12/27/2011 | Dan Snyder | Jatana, Nicky | RE: Arnold v. Pfizer, Interrogatories | 0.1 | $400.00 | $40.00 |
| 12/27/2011 | Jatana, Nicky | Dan Snyder | Arnold v. Pfizer, Interrogatories | 0.1 | $400.00 | $40.00 |
| 12/27/2011 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer, out of office | 0.1 | $400.00 | $40.00 |
| 12/27/2011 | Dan Snyder | Simpson, Karen | Out of Office: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 12/27/2011 | Dan Snyder | Jatana, Nicky | RE: Arnold v. Pfizer, Interrogatories | 0.1 | $400.00 | $40.00 |
| 12/27/2011 | Jatana, Nicky | Dan Snyder | RE: Arnold v. Pfizer, Interrogatories | 0.1 | $400.00 | $40.00 |
| 12/27/2011 | Dan Snyder | Jatana, Nicky | RE: Arnold v. Pfizer, Interrogatories | 0.1 | $400.00 | $40.00 |
| 12/27/2011 | Jatana, Nicky | Dan Snyder | RE: Arnold v. Pfizer, Interrogatories | 0.1 | $400.00 | $40.00 |
| 12/27/2011 | Simpson, Karen; | Dan Snyder | FW: Arnold v. Pfizer, Interrogatories | 0.1 | $400.00 | $40.00 |
| 12/28/2011 | Dan Snyder | Morgan Hentrup | Re: Kim Arnold v. Pfizer Inc. USDC No. CV-1025-AC, Nooshin Rahimi deposition | 0.1 | $400.00 | $40.00 |
| 12/28/2011 | Dan Snyder | Paul Gale | Re: Kim Arnold v. Pfizer Inc. USDC No. CV-1025-AC, Nooshin Rahimi deposition | 0.1 | $400.00 | $40.00 |
| 12/28/2011 | Dan Snyder | Guettler, Heidi | Re: Kim Arnold v. Pfizer Inc. USDC No. CV-1025-AC, Nooshin Rahimi deposition | 0.1 | $400.00 | $40.00 |
| 12/28/2011 | Dan Snyder | Tammy Aufderm | Arnold v. Pfizer/Nooshin Rahimi deposition Vol. 1 | 0.1 | $400.00 | $40.00 |
| 12/28/2011 | Dan Snyder | Erin McCool | Arnold, Dan Snyder Declaration | 0.1 | $400.00 | $40.00 |
| 12/28/2011 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Status Conference | 0.1 | $400.00 | $40.00 |
| 12/28/2011 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 12/29/2011 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion to compel | 0.1 | $400.00 | $40.00 |
| 12/29/2011 | Dan Synder | Kim Arnold | Nooshin Rahimi and Seaneen Rudkin-Manning depositions | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 12/29/2011 | Kim Arnold | Dan Snyder | RE: Nooshin Rahimi and Seaneen Rudkin-Manning depositions | 0.1 | $400.00 | $40.00 |
| 12/29/2011 | Dan Synder | Ramirez, Karina | Arnold/Pfizer Inc., letter to Judge Acosta | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Morgan Hentrup | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Kim Arnold | Morgan Hentrup | Nooshin Rahimi depo vol. 2 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Proposed Joint Status Conference Report | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Synder | Jatana, Nicky | Out of Office: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Synder | Jatana, Nicky | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Jatana, Nicky; 'Si | Dan Snyder | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Synder | Jatana, Nicky | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Jatana, Nicky | Dan Snyder | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Synder | Guettler, Heidi | Out of Office: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Synder | Jatana, Nicky | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Jatana, Nicky | Dan Snyder | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Synder | Jatana, Nicky | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Jatana, Nicky | Dan Snyder | RE: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Synder | Jatana, Nicky | Out of Office: Arnold v. Pfizer: Proposed Joint Status Conference Report | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Snyder | Simpson, Karen | Out of Office: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Synder | Jatana, Nicky | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Jatana, Nicky; 'Si | Dan Snyder | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Synder | Jatana, Nicky | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Synder | Jatana, Nicky | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Jatana, Nicky; 'Si | Dan Snyder | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Synder | Jatana, Nicky | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Jatana, Nicky; 'Si | Dan Snyder | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|------|------|---------|------|------|-----|
| 12/30/2011 | Dan Synder | Jatana, Nicky | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Jatana, Nicky; 'Si | Dan Snyder | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Synder | Jatana, Nicky | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Jatana, Nicky; 'Si | Dan Snyder | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Synder | Jatana, Nicky | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Jatana, Nicky; 'Si | Dan Snyder | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Jatana, Nicky | Dan Snyder | Arnold v. Pfizer, Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Jatana, Nicky; 'G | Dan Snyder | Arnold v. Pfizer, Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Synder | Jatana, Nicky | Re: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Jatana, Nicky; 'Si | Dan Snyder | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Synder | Jatana, Nicky | Re: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Jatana, Nicky; 'Si | Dan Snyder | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Synder | Jatana, Nicky | Re: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Jatana, Nicky | Dan Snyder | Arnold v. Pfizer, Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Synder | Jatana, Nicky | RE: Arnold v. Pfizer, Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Synder | Jatana, Nicky | Re: Arnold v. Pfizer, Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 12/30/2011 | Dan Synder | Erin McCool | RE: Arnold v. Pfizer, Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 1/3/2012 | Dan Synder | Kim Arnold | Re: Rahimi deposition | 0.1 | $400.00 | $40.00 |
| 1/3/2012 | Kim Arnold | Dan Snyder | RE: Rahimi deposition | 0.1 | $400.00 | $40.00 |
| 1/3/2012 | Morgan Hentrup | Dan Snyder | discovery from client | 0.1 | $400.00 | $40.00 |
| 1/3/2012 | Dan Synder | Kim Arnold | Re: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 1/3/2012 | Morgan Hentrup | Dan Snyder | rahimi deposition | 0.1 | $400.00 | $40.00 |
| 1/4/2012 | Dan Synder | Kim Arnold | Rahimi new questions and facts | 0.1 | $400.00 | $40.00 |
| 1/4/2012 | Kim Arnold | Dan Snyder | RE: Rahimi new questions and facts | 0.1 | $400.00 | $40.00 |
| 1/4/2012 | Dan Synder | Kim Arnold | Re: Rahimi new questions and facts | 0.1 | $400.00 | $40.00 |
| 1/4/2012 | Dan Synder | Jatana, Nicky | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 1/4/2012 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 1/4/2012 | Kim Arnold | Dan Snyder | RE: Rahimi new questions and facts | 0.1 | $400.00 | $40.00 |
| 1/4/2012 | Dan Synder | Morgan Hentrup | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 1/4/2012 | Morgan Hentrup | Dan Snyder | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 1/4/2012 | Erin McCool | Dan Snyder | 1.4.12 teleconference | 0.1 | $400.00 | $40.00 |
| 1/4/2012 | Dan Synder | Simpson, Karen | Arnold v. Pfizer: Confirmation re 01.04.12 Teleconference | 0.1 | $400.00 | $40.00 |
| 1/4/2012 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer: Confirmation re 01.04.12 Teleconference | 0.1 | $400.00 | $40.00 |
| 1/4/2012 | Dan Synder | Morgan Hentrup | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 1/4/2012 | Dan Synder | Jatana, Nicky | RE: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 1/4/2012 | Dan Synder | Guettler, Heidi | FW: Arnold v. Pfizer: Confirmation re 01.04.12 Teleconference | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 1/4/2012 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer: Proposed Joint ADR Report 12.30.11 | 0.1 | $400.00 | $40.00 |
| 1/5/2012 | Dan Synder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Joint ADR Report | 0.1 | $400.00 | $40.00 |
| 1/5/2012 | Dan Synder | Morgan Hentrup | Arnold v. Pfizer - deposition dates | 0.1 | $400.00 | $40.00 |
| 1/5/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response to Motion | 0.1 | $400.00 | $40.00 |
| 1/5/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 1/6/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response to Motion | 0.1 | $400.00 | $40.00 |
| 1/6/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 1/6/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Supplement | 0.1 | $400.00 | $40.00 |
| 1/6/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 1/6/2012 | Dan Synder | Ellie Bulin | discovery: inadvertant disclosure | 0.1 | $400.00 | $40.00 |
| 1/9/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 1/9/2012 | Morgan Hentrup | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 1/9/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response to Motion | 0.1 | $400.00 | $40.00 |
| 1/9/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 1/9/2012 | Dan Synder | Kim Arnold | depositions | 0.1 | $400.00 | $40.00 |
| 1/9/2012 | Kim Arnold | Dan Synder | depositions | 0.1 | $400.00 | $40.00 |
| 1/9/2012 | Carl Post; 'Erin M | Dan Synder | Fine by court | 0.1 | $400.00 | $40.00 |
| 1/10/2012 | Kim Arnold | Dan Synder | Interrogatories | 0.1 | $400.00 | $40.00 |
| 1/10/2012 | Kim Arnold | Dan Synder | Supplemental interrogatory responses. | 0.1 | $400.00 | $40.00 |
| 1/10/2012 | Dan Synder | Kim Arnold | Re: Supplemental interrogatory responses. | 0.1 | $400.00 | $40.00 |
| 1/10/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion Hearing Held | 0.1 | $400.00 | $40.00 |
| 1/10/2012 | Dan Synder | Morgan Hentrup | Supplemental interrogatory responses. | 0.1 | $400.00 | $40.00 |
| 1/11/2012 | Dan Synder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0.1 | $400.00 | $40.00 |
| 1/11/2012 | Dan Synder | Kim Arnold | Kim Arnold photo | 0.1 | $400.00 | $40.00 |
| 1/12/2012 | Morgan Hentrup | Dan Snyder | FW: Kim Arnold photo | 0.1 | $400.00 | $40.00 |
| 1/13/2012 | Kim Arnold | Dan Snyder | RE: Kim Arnold photo | 0.1 | $400.00 | $40.00 |
| 1/13/2012 | Dan Synder | Morgan Hentrup | RE: Kim Arnold photo | 0.1 | $400.00 | $40.00 |
| 1/13/2012 | Morgan Hentrup | Dan Snyder | RE: Kim Arnold photo | 0.1 | $400.00 | $40.00 |
| 1/13/2012 | Dan Synder | Kim Arnold | Re: Kim Arnold photo | 0.1 | $400.00 | $40.00 |
| 1/13/2012 | Dan Synder | Erin McCool | RE: Arnold - check | 0.1 | $400.00 | $40.00 |
| 1/13/2012 | Erin McCool | Dan Snyder | RE: Arnold - check | 0.1 | $400.00 | $40.00 |
| 1/16/2012 | Dan Synder | Kim Arnold | K Arnold Awards Part 1 | 0.1 | $400.00 | $40.00 |
| 1/16/2012 | Dan Synder | Kim Arnold | K Arnold Awards Part 2 | 0.1 | $400.00 | $40.00 |
| 1/16/2012 | Morgan Hentrup | Dan Snyder | FW: K Arnold Awards Part 1 | 0.1 | $400.00 | $40.00 |
| 1/16/2012 | Morgan Hentrup | Dan Snyder | FW: K Arnold Awards Part 2 | 0.1 | $400.00 | $40.00 |
| 1/16/2012 | Guettler, Heidi | Dan Snyder | RE: Arnold v. Pfizer depositions | 0.1 | $400.00 | $40.00 |
| 1/16/2012 | Dan Synder | Guettler, Heidi | RE: Arnold v. Pfizer depositions | 0.1 | $400.00 | $40.00 |
| 1/16/2012 | Dan Synder | Guettler, Heidi | RE: Arnold v. Pfizer depositions | 0.1 | $400.00 | $40.00 |
| 1/16/2012 | Morgan Hentrup | Dan Snyder | RE: Arnold v. Pfizer depositions | 0.1 | $400.00 | $40.00 |
| 1/16/2012 | Morgan Hentrup | Dan Snyder | RE: Arnold v. Pfizer depositions | 0.1 | $400.00 | $40.00 |
| 1/16/2012 | Guettler, Heidi | Dan Snyder | Arnold v. Pfizer depositions | 0.1 | $400.00 | $40.00 |
| 1/16/2012 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer depositions | 0.1 | $400.00 | $40.00 |
| 1/16/2012 | Guettler, Heidi | Dan Snyder | RE: Arnold v. Pfizer depositions | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 1/16/2012 | Guettler, Heidi | Dan Snyder | RE: Arnold v. Pfizer depositions | 0.1 | $400.00 | $40.00 |
| 1/17/2012 | Dan Snyder | Morgan Hentrup | manning deposition witness | 0.1 | $400.00 | $40.00 |
| 1/17/2012 | Dan Snyder | Guettler, Heidi | Re: Arnold v. Pfizer depositions | 0.1 | $400.00 | $40.00 |
| 1/17/2012 | Dan Snyder | Guettler, Heidi | Re: Arnold v. Pfizer depositions | 0.1 | $400.00 | $40.00 |
| 1/17/2012 | Guettler, Heidi | Dan Snyder | RE: Arnold v. Pfizer depositions | 0.1 | $400.00 | $40.00 |
| 1/17/2012 | Dan Snyder | Guettler, Heidi | Re: Arnold v. Pfizer depositions | 0.1 | $400.00 | $40.00 |
| 1/17/2012 | Guettler, Heidi | Dan Snyder | RE: Arnold v. Pfizer depositions | 0.1 | $400.00 | $40.00 |
| 1/17/2012 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer depositions | 0.1 | $400.00 | $40.00 |
| 1/19/2012 | Guettler, Heidi | Dan Snyder | RE: Arnold v. Pfizer depositions | 0.1 | $400.00 | $40.00 |
| 1/19/2012 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer depositions | 0.1 | $400.00 | $40.00 |
| 1/19/2012 | Dan Snyder | Morgan Hentrup | RE: Arnold v. Pfizer depositions | 0.1 | $400.00 | $40.00 |
| 1/19/2012 | Guettler, Heidi | Morgan Hentrup | additional discovery | 0.1 | $400.00 | $40.00 |
| 1/24/2012 | Kim Arnold | Dan Snyder | Depositions today 1:30 p.m. | 0.1 | $400.00 | $40.00 |
| 1/24/2012 | Dan Snyder | Kim Arnold | Re: Depositions today 1:30 p.m. | 0.1 | $400.00 | $40.00 |
| 1/24/2012 | Dan Snyder | Morgan Hentrup | discovery | 0.1 | $400.00 | $40.00 |
| 1/24/2012 | Kim Arnold | Dan Snyder | discovery | 0.1 | $400.00 | $40.00 |
| 1/24/2012 | Dan Synder | Kim Arnold | Depositions | 0.1 | $400.00 | $40.00 |
| 1/24/2012 | Kim Arnold | Dan Snyder | RE: Depositions | 0.1 | $400.00 | $40.00 |
| 1/25/2012 | Dan Snyder | Kim Arnold | Re: Depositions | 0.1 | $400.00 | $40.00 |
| 1/25/2012 | Kim Arnold | Dan Snyder | RE: Depositions | 0.1 | $400.00 | $40.00 |
| 1/25/2012 | Dan Snyder | Kim Arnold | Re: Depositions | 0.1 | $400.00 | $40.00 |
| 1/25/2012 | Dan Synder | Kim Arnold | Fw: Arnold starter forms and Batura deposition facts | 0.1 | $400.00 | $40.00 |
| 1/25/2012 | Dan Snyder | Erin McCool | RE: Arnold starter forms and Batura deposition facts | 0.1 | $400.00 | $40.00 |
| 1/26/2012 | Kim Arnold | Dan Snyder | RE: Depositions | 0.1 | $400.00 | $40.00 |
| 1/30/2012 | Kim Arnold | Dan Snyder | RE: Arnold starter forms and Batura deposition facts | 0.1 | $400.00 | $40.00 |
| 1/30/2012 | Dan Snyder | Morgan Hentrup | RE: Depositions | 0.1 | $400.00 | $40.00 |
| 1/30/2012 | Morgan Hentrup | Dan Snyder | RE: Depositions | 0.1 | $400.00 | $40.00 |
| 1/30/2012 | Dan Snyder | Kim Arnold | Interrogatories | 0.1 | $400.00 | $40.00 |
| 1/30/2012 | Kim Arnold | Dan Snyder | Interrogatories | 0.1 | $400.00 | $40.00 |
| 1/30/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Summary Judgment | 0.1 | $400.00 | $40.00 |
| 1/30/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 1/31/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 1/31/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 1/31/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Supplement | 0.1 | $400.00 | $40.00 |
| 1/31/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Memorandum in Support of Motion | 0.1 | $400.00 | $40.00 |
| 1/31/2012 | Kim Arnold | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Memorandum in Support of Motion | 0.1 | $400.00 | $40.00 |
| 1/31/2012 | Dan Snyder | Kim Arnold | Re: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Memorandum in Support of Motion | 0.1 | $400.00 | $40.00 |
| 1/31/2012 | Kim Arnold | Dan Snyder | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Memorandum in Support of Motion | 0.1 | $400.00 | $40.00 |
| 1/31/2012 | Dan Snyder | Kim Arnold | Re: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Memorandum in Support of Motion | 0.1 | $400.00 | $40.00 |
| 1/31/2012 | Erin McCool | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Memorandum in Support of Motion | 0.1 | $400.00 | $40.00 |
| 2/1/2012 | Michael Freeman | Dan Snyder | freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/2/2012 | Dan Snyder | Michael Freeman | freeman declaration | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 2/2/2012 | Dan Snyder | Kim Arnold | Motion for summary judgement correction 01/31/12 | 0.1 | $400.00 | $40.00 |
| 2/2/2012 | Dan Snyder | Kim Arnold | documents from client | 0.1 | $400.00 | $40.00 |
| 2/2/2012 | Kim Arnold | Dan Snyder | Revisions to client declaration | 0.1 | $400.00 | $40.00 |
| 2/2/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0.1 | $400.00 | $40.00 |
| 2/2/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0.1 | $400.00 | $40.00 |
| 2/2/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0.1 | $400.00 | $40.00 |
| 2/2/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0.1 | $400.00 | $40.00 |
| 2/2/2012 | Morgan Hentrup | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0.1 | $400.00 | $40.00 |
| 2/2/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0.1 | $400.00 | $40.00 |
| 2/2/2012 | Kim Arnold | Dan Snyder | documents for client review | 0.1 | $400.00 | $40.00 |
| 2/2/2012 | Kim Arnold | Dan Snyder | documents for client review | 0.1 | $400.00 | $40.00 |
| 2/2/2012 | Guettler, Heidi; ' | Dan Snyder | June 25, 2009 letter from Batura to FDA | 0.1 | $400.00 | $40.00 |
| 2/3/2012 | forensictrauma@ | Morgan Hentrup | documents for expert review | 0.1 | $400.00 | $40.00 |
| 2/3/2012 | Dan Snyder | Morgan Hentrup | discovery | 0.1 | $400.00 | $40.00 |
| 2/3/2012 | forensictrauma@ | Morgan Hentrup | freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/3/2012 | Dan Snyder | Simpson, Karen | RE: June 25, 2009 letter from Batura to FDA | 0.1 | $400.00 | $40.00 |
| 2/3/2012 | Morgan Hentrup | Michael Forensic | freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/3/2012 | Kim Arnold | Dan Snyder | deposition pages | 0.1 | $400.00 | $40.00 |
| 2/3/2012 | Dan Snyder | Kim Arnold | Re: deposition pages | 0.1 | $400.00 | $40.00 |
| 2/3/2012 | Kim Arnold | Dan Snyder | RE: deposition pages | 0.1 | $400.00 | $40.00 |
| 2/3/2012 | Simpson, Karen | Dan Snyder | RE: June 25, 2009 letter from Batura to FDA | 0.1 | $400.00 | $40.00 |
| 2/6/2012 | Morgan Hentrup | Michael Forensic | freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/7/2012 | Morgan Hentrup | Dan Snyder | discovery | 0.1 | $400.00 | $40.00 |
| 2/7/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 2/7/2012 | Erin McCool | Dan Snyder | letter to expert | 0.1 | $400.00 | $40.00 |
| 2/7/2012 | Kim Arnold | Dan Snyder | freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/8/2012 | Erin McCool | Dan Snyder | freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/8/2012 | Dan Snyder | Kim Arnold | Re: deposition pages | 0.1 | $400.00 | $40.00 |
| 2/12/2012 | Kim Arnold | Dan Snyder | Letter to witness | 0.1 | $400.00 | $40.00 |
| 2/12/2012 | Kim Arnold | Erin McCool | Rebekah Hanline witness | 0.1 | $400.00 | $40.00 |
| 2/13/2012 | Dan Snyder | Landlord B. | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/13/2012 | Dan Snyder | Landlord B. | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/13/2012 | 'Landlord B.' | Dan Snyder | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/13/2012 | Catherine Mull | Morgan Hentrup | freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/13/2012 | Morgan Hentrup | Dan Snyder | freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/14/2012 | Dan Snyder | Morgan Hentrup | freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/14/2012 | Dan Snyder | Kim Arnold | Re: Letter to witness | 0.1 | $400.00 | $40.00 |
| 2/14/2012 | Erin McCool; Dan | Kim Arnold | performance review discovery Bates | 0.1 | $400.00 | $40.00 |
| 2/14/2012 | 'Ellie Bulin' | Dan Snyder | FW: Arnold performance Bates | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Morgan Hentrup | Dan Snyder | freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Michael Forensic | Morgan Hentrup | freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Guettler, Heidi; ' | Dan Snyder | extension of time to file response/reply to motion | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Dan Snyder | Guettler, Heidi | extension of time to file response/reply to motion | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | 'Landlord B.' | Dan Snyder | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Kim Arnold | Dan Snyder | client declaration | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Kim Arnold | Dan Snyder | client declaration | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Erin McCool | Dan Snyder | Arnold motion for summary judgment | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 2/15/2012 | Dan Snyder | Kim Arnold | client declaration | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Morgan Hentrup | Michael Freeman | Freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Kim Arnold | Dan Snyder | client declaration | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Kim Arnold | Dan Snyder | summary judgment | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Dan Snyder | Kim Arnold | client declaration | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Dan Synder; Erin | Kim Arnold | client declaration | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Dan Snyder; Gue | Jatana, Nicky | extension of time to file response/reply to motion | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Dan Snyder; Carl | Erin McCool | extension of time to file response/reply to motion | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Kim Arnold | Dan Snyder | client declaration | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Morgan Hentrup | Dan Snyder | FW: Updated motion with more Bates documents attached | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Kim Arnold | Dan Snyder | RE: Updated motion with more Bates documents attached | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Jatana, Nicky | Dan Snyder | motion for extension extension of time to file response/reply to motionf Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Dan Snyder | Kim Arnold | Re: Your declaration | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Dan Snyder | Kim Arnold | Re: Documents you pulled and copied last week | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Dan Snyder | Jatana, Nicky | extension of time to file response/reply to motion | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Dan Snyder | Kim Arnold | Re: Updated motion with more Bates documents attached | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | erinmccool@law | Carl Post | extension of time to file response/reply to motion | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Dan Synder | Kim Arnold | discovery from client | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Dan Synder | Kim Arnold | extension of time to file response/reply to motion | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Jatana, Nicky | Dan Snyder | RE: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Kim Arnold | Dan Snyder | client declaration | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Dan Snyder | Jatana, Nicky | extension of time to file response/reply to motion | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Kim Arnold | Dan Snyder | client declaration | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Dan Snyder | Kim Arnold | client declaration | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Kim Arnold | Dan Snyder | client declaration | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Michael Freeman | Morgan Hentrup | Freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Dan Snyder | Kim Arnold | client declaration | 0.1 | $400.00 | $40.00 |
| 2/15/2012 | Kim Arnold | Dan Snyder | client declaration | 0.1 | $400.00 | $40.00 |
| 2/16/2012 | Dan Snyder | Kim Arnold | client declaration | 0.1 | $400.00 | $40.00 |
| 2/16/2012 | Dan Snyder | Landlord B. | Freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/16/2012 | Morgan Hentrup | Michael Freeman | Freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/16/2012 | 'Landlord B.' | Dan Snyder | Freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/16/2012 | Michael Freeman | Dan Snyder | Freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/16/2012 | Michael Freeman | Dan Snyder | Freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/16/2012 | Dan Snyder | Michael Freeman | Freeman CV | 0.1 | $400.00 | $40.00 |
| 2/16/2012 | Dan Snyder | Michael Freeman | Freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/16/2012 | Morgan Hentrup | Dan Snyder | Freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/16/2012 | Erin McCool | Dan Snyder | Freeman declaration | 0.1 | $400.00 | $40.00 |
| 2/16/2012 | Morgan Hentrup | Dan Snyder | Barura depositon | 0.1 | $400.00 | $40.00 |
| 2/16/2012 | Dan Snyder | Erin McCool | arnold/buchanan | 0.1 | $400.00 | $40.00 |
| 2/16/2012 | 'Landlord B.' | Dan Snyder | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/16/2012 | Dan Snyder; Mor | Michael Freeman | Freeman declaration, signed | 0.1 | $400.00 | $40.00 |
| 2/16/2012 | Morgan Hentrup | Dan Snyder | Freeman declaration, signed | 0.1 | $400.00 | $40.00 |
| 2/16/2012 | Dan Snyder | Landlord B. | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/16/2012 | 'Landlord B.' | Dan Snyder | Buchanan declaration | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 2/16/2012 | Dan Snyder | Landlord B. | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/16/2012 | 'Landlord B.' | Dan Snyder | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/17/2012 | Morgan Hentrup | Dan Snyder | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/17/2012 | Dan Snyder | Landlord B. | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/17/2012 | Dan Snyder; Mor | Kim Arnold | client meeting | 0.1 | $400.00 | $40.00 |
| 2/17/2012 | Kim Arnold | Morgan Hentrup | client meeting | 0.1 | $400.00 | $40.00 |
| 2/17/2012 | Kim Arnold | Dan Snyder | client meeting | 0.1 | $400.00 | $40.00 |
| 2/17/2012 | Morgan Hentrup | Kim Arnold | client meeting | 0.1 | $400.00 | $40.00 |
| 2/17/2012 | rentcharminghou | Morgan Hentrup | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/17/2012 | Kim Arnold | Dan Snyder | client meeting | 0.1 | $400.00 | $40.00 |
| 2/17/2012 | Dan Snyder | Morgan Hentrup | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/17/2012 | 'Landlord B.' | Dan Snyder | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/17/2012 | Morgan Hentrup | Dan Snyder | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/17/2012 | Kim Arnold | Dan Snyder | client meeting | 0.1 | $400.00 | $40.00 |
| 2/17/2012 | Dan Snyder | Landlord B. | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/17/2012 | 'Landlord B.' | Dan Snyder | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/19/2012 | rentcharminghou | Morgan Hentrup | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/20/2012 | Dan Snyder | Morgan Hentrup | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/20/2012 | Dan Snyder | Kim Arnold | client meeting | 0.1 | $400.00 | $40.00 |
| 2/20/2012 | 'Landlord B.' | Dan Snyder | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/20/2012 | Kim Arnold | Dan Snyder | Weekly reports | 0.1 | $400.00 | $40.00 |
| 2/21/2012 | Dan Snyder | Kim Arnold | Re: Weekly reports | 0.1 | $400.00 | $40.00 |
| 2/22/2012 | Morgan Hentrup | Dan Snyder | discovery | 0.1 | $400.00 | $40.00 |
| 2/22/2012 | 'Landlord B.' | Dan Snyder | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/22/2012 | Dan Snyder | Landlord B. | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/22/2012 | Dan Snyder | Landlord B. | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/22/2012 | Dan Snyder | Morgan Hentrup | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/22/2012 | Jatana, Nicky; Sir | Morgan Hentrup | Discovery | 0.1 | $400.00 | $40.00 |
| 2/22/2012 | Morgan Hentrup | Dan Snyder | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/22/2012 | Dan Snyder | Morgan Hentrup | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/22/2012 | 'Landlord B.' | Dan Snyder | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/23/2012 | Morgan Hentrup | Dan Snyder | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 2/23/2012 | Dan Snyder | Morgan Hentrup | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 2/23/2012 | Jatana, Nicky | Dan Snyder | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 2/23/2012 | Dan Snyder | Jatana, Nicky | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 2/23/2012 | Jatana, Nicky; Da | Guettler, Heidi | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 2/23/2012 | Guettler, Heidi; ' | Dan Snyder | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 2/23/2012 | Guettler, Heidi; ' | Dan Snyder | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 2/23/2012 | Dan Snyder; Jata | Guettler, Heidi | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 2/23/2012 | Guettler, Heidi; ' | Dan Snyder | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 2/23/2012 | Dan Snyder; Jata | Guettler, Heidi | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 2/23/2012 | Dan Snyder; Jata | Guettler, Heidi | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 2/23/2012 | Guettler, Heidi; ' | Dan Snyder | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 2/24/2012 | Dan Snyder; Jata | Guettler, Heidi | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 2/24/2012 | Dan Snyder; Gue | Jatana, Nicky | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 2/24/2012 | Jatana, Nicky; 'D | Erin McCool | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 2/24/2012 | Jatana, Nicky; 'G | Dan Snyder | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 2/24/2012 | Dan Snyder; Gue | Jatana, Nicky | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 2/24/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 2/24/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 2/27/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on motion for extension of time to file Response/Reply | 0.1 | $400.00 | $40.00 |
| 2/27/2012 | 'Landlord B.' | Dan Snyder | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/28/2012 | Erin McCool | Dan Snyder | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/29/2012 | 'Landlord B.' | Morgan Hentrup | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 2/29/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response to Motion | 0.1 | $400.00 | $40.00 |
| 2/29/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 2/29/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 2/29/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 3/5/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 3/5/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0.1 | $400.00 | $40.00 |
| 3/5/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0.1 | $400.00 | $40.00 |
| 3/5/2012 | Dan Snyder; 'Erin | Jatana, Nicky | Page limit extension/motion to strike | 0.1 | $400.00 | $40.00 |
| 3/5/2012 | Dan Snyder; 'Erin | Simpson, Karen | Arnold v. Pfizer: Request for Plaintiff's Declaration in Word format | 0.1 | $400.00 | $40.00 |
| 3/5/2012 | Hentrup, Morgan | Erin McCool | FW: Arnold v. Pfizer: Request for Plaintiff's Declaration in Word format | 0.1 | $400.00 | $40.00 |
| 3/5/2012 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer: Request for Plaintiff's Declaration in Word format | 0.1 | $400.00 | $40.00 |
| 3/5/2012 | Simpson, Karen; | Dan Snyder | RE: Arnold v. Pfizer: Request for Plaintiff's Declaration in Word format | 0.1 | $400.00 | $40.00 |
| 3/5/2012 | Dan Snyder | Jatana, Nicky | Out of Office: Arnold v. Pfizer: Request for Plaintiff's Declaration in Word format | 0.1 | $400.00 | $40.00 |
| 3/5/2012 | Jatana, Nicky; 'Er | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/5/2012 | Morgan Hentrup | Carl Post | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/6/2012 | Simpson, Karen | Morgan Hentrup | RE: Arnold v. Pfizer: Request for Plaintiff's Declaration in Word format | 0.1 | $400.00 | $40.00 |
| 3/6/2012 | Carl Post | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/6/2012 | Dan Snyder | Carl Post | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/6/2012 | Dan Snyder; 'Erin | Jatana, Nicky | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/6/2012 | Jatana, Nicky; 'Er | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/6/2012 | Jatana, Nicky; 'Er | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/6/2012 | Dan Snyder; 'Erin | Jatana, Nicky | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/6/2012 | Dan Snyder; 'Erin | Jatana, Nicky | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/6/2012 | Jatana, Nicky; 'Er | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/6/2012 | Dan Snyder; 'Erin | Jatana, Nicky | Freeman deposition | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 3/7/2012 | Morgan Hentrup | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/7/2012 | Guettler, Heidi; J | Morgan Hentrup | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/7/2012 | Dan Snyder; 'Erir | Jatana, Nicky | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/7/2012 | Jatana, Nicky; 'Er | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/7/2012 | Dan Snyder; 'Erir | Jatana, Nicky | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/7/2012 | Morgan Hentrup | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/7/2012 | Jatana, Nicky; 'Er | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/7/2012 | Dan Snyder; 'Erir | Jatana, Nicky | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/7/2012 | Jatana, Nicky; 'Er | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/7/2012 | Dan Snyder; 'Erir | Jatana, Nicky | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/7/2012 | Jatana, Nicky | Morgan Hentrup | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/7/2012 | Dan Snyder; 'Erir | Simpson, Karen | Motion to strike | 0.1 | $400.00 | $40.00 |
| 3/7/2012 | Dan Snyder; 'Erir | Simpson, Karen | Motion to strike | 0.1 | $400.00 | $40.00 |
| 3/7/2012 | Simpson, Karen | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/7/2012 | Dan Snyder; 'Sim | Erin McCool | Motion to strike | 0.1 | $400.00 | $40.00 |
| 3/7/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion  to Supplement | 0.1 | $400.00 | $40.00 |
| 3/8/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 3/8/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion to Supplement | 0.1 | $400.00 | $40.00 |
| 3/8/2012 | Dan Snyder; 'Erir | Jatana, Nicky | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/8/2012 | Jatana, Nicky | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/8/2012 | Dan Snyder | Jatana, Nicky | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/8/2012 | Dan Snyder | Elizabeth_Potter | Electronic Filing (Document No. 90) in Case No. 3:10-cv-01025-AC (Arnold v. Pfizer, Inc.) | 0.1 | $400.00 | $40.00 |
| 3/8/2012 | 'Morgan Hentrup | Dan Snyder | FW: Electronic Filing (Document No. 90) in Case No. 3:10-cv-01025-AC (Arnold v. Pfizer, Inc.) | 0.1 | $400.00 | $40.00 |
| 3/8/2012 | 'Elizabeth_Potte | Dan Snyder | RE: Electronic Filing (Document No. 90) in Case No. 3:10-cv-01025-AC (Arnold v. Pfizer, Inc.) | 0.1 | $400.00 | $40.00 |
| 3/8/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0.1 | $400.00 | $40.00 |
| 3/8/2012 | Dan Snyder | Ledesma, Tina (L | Freeman deposition subpoena | 0.1 | $400.00 | $40.00 |
| 3/8/2012 | Jatana, Nicky | Dan Snyder | Freeman deposition subpoena | 0.1 | $400.00 | $40.00 |
| 3/8/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Extension of Time | 0.1 | $400.00 | $40.00 |
| 3/8/2012 | Michael Freeman | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/8/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 3/8/2012 | Dan Snyder; Cath | Michael Freeman | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/9/2012 | Dan Snyder | Simpson, Karen | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/9/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on motion for extension of time | 0.1 | $400.00 | $40.00 |
| 3/9/2012 | Simpson, Karen | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/9/2012 | Michael Freeman | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/9/2012 | Dan Snyder | Simpson, Karen | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/9/2012 | Simpson, Karen | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/9/2012 | Michael Freeman | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/9/2012 | Dan Snyder; Cath | Michael Freeman | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/9/2012 | Morgan Hentrup | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/9/2012 | Dan Snyder | Morgan Hentrup | Freeman deposition subpoena | 0.1 | $400.00 | $40.00 |
| 3/9/2012 | Simpson, Karen | Dan Snyder | Freeman deposition subpoena | 0.1 | $400.00 | $40.00 |
| 3/9/2012 | Erin McCool | Dan Snyder | Freeman deposition subpoena | 0.1 | $400.00 | $40.00 |
| 3/9/2012 | Dan Snyder | Simpson, Karen | Freeman deposition subpoena | 0.1 | $400.00 | $40.00 |
| 3/12/2012 | Simpson, Karen | Dan Snyder | Freeman deposition subpoena | 0.1 | $400.00 | $40.00 |
| 3/12/2012 | Michael Freeman | Catherine Mull | Freeman deposition subpoena | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 3/12/2012 | Dan Snyder | Elizabeth_Potter | Electronic Filing (Document No. 93) in Case No. 3:10-cv-01025-AC (Arnold v. Pfizer, Inc.) | 0.1 | $400.00 | $40.00 |
| 3/12/2012 | Catherine Mull; ' | Dan Snyder | Freeman deposition subpoena | 0.1 | $400.00 | $40.00 |
| 3/12/2012 | Simpson, Karen | Dan Snyder | Freeman deposition subpoena | 0.1 | $400.00 | $40.00 |
| 3/12/2012 | Dan Snyder; 'Mic | Catherine Mull | Freeman deposition subpoena | 0.1 | $400.00 | $40.00 |
| 3/12/2012 | Simpson, Karen | Dan Snyder | Freeman deposition subpoena | 0.1 | $400.00 | $40.00 |
| 3/12/2012 | Dan Snyder | Simpson, Karen | Freeman deposition subpoena | 0.1 | $400.00 | $40.00 |
| 3/12/2012 | Simpson, Karen | Dan Snyder | Freeman deposition subpoena | 0.1 | $400.00 | $40.00 |
| 3/12/2012 | Dan Snyder | Erin McCool | Freeman deposition subpoena | 0.1 | $400.00 | $40.00 |
| 3/12/2012 | Erin McCool | Dan Snyder | Freeman deposition subpoena | 0.1 | $400.00 | $40.00 |
| 3/12/2012 | Jatana, Nicky; 'G | Dan Snyder | Freeman deposition subpoena | 0.1 | $400.00 | $40.00 |
| 3/15/2012 | Dan Snyder | Jatana, Nicky | Freeman deposition subpoena | 0.1 | $400.00 | $40.00 |
| 3/15/2012 | Guettler, Heidi; J | Morgan Hentrup | Freeman deposition subpoena | 0.1 | $400.00 | $40.00 |
| 3/15/2012 | Catherine Mull | Morgan Hentrup | FW: Kim Arnold v. Pfizer - Subpoena response. | 0.1 | $400.00 | $40.00 |
| 3/15/2012 | Morgan Hentrup | Dan Snyder | RE: Kim Arnold v. Pfizer - Subpoena response. | 0.1 | $400.00 | $40.00 |
| 3/15/2012 | Dan Snyder; 'Mo | Catherine Mull | RE: Kim Arnold v. Pfizer - Subpoena response. | 0.1 | $400.00 | $40.00 |
| 3/15/2012 | Catherine Mull; ' | Dan Snyder | RE: Kim Arnold v. Pfizer - Subpoena response. | 0.1 | $400.00 | $40.00 |
| 3/15/2012 | Erin McCool | Dan Snyder | FW: Kim Arnold v. Pfizer - Subpoena response. | 0.1 | $400.00 | $40.00 |
| 3/15/2012 | Catherine Mull | Michael Freeman | Re: Kim Arnold v. Pfizer - Subpoena response. | 0.1 | $400.00 | $40.00 |
| 3/15/2012 | Dan Snyder | Michael Freeman | Re: Kim Arnold v. Pfizer - Subpoena response. | 0.1 | $400.00 | $40.00 |
| 3/15/2012 | Michael Freeman | Dan Snyder | RE: Kim Arnold v. Pfizer - Subpoena response. | 0.1 | $400.00 | $40.00 |
| 3/16/2012 | Michael Freeman | Dan Snyder | RE: Kim Arnold v. Pfizer - Subpoena response. | 0.1 | $400.00 | $40.00 |
| 3/19/2012 | Dan Snyder; Cath | Michael Freeman | Re: Kim Arnold v. Pfizer - Subpoena response. | 0.1 | $400.00 | $40.00 |
| 3/19/2012 | 'Randy Fujioka' | Catherine Mull | FW: Kim Arnold v. Pfizer - Subpoena response. | 0.1 | $400.00 | $40.00 |
| 3/19/2012 | Catherine Mull | Dan Snyder | RE: Kim Arnold v. Pfizer - Subpoena response. | 0.1 | $400.00 | $40.00 |
| 3/19/2012 | Erin McCool | Dan Snyder | FW: Kim Arnold v. Pfizer - Subpoena response. | 0.1 | $400.00 | $40.00 |
| 3/19/2012 | Dan Snyder | Catherine Mull | RE: Kim Arnold v. Pfizer - Subpoena response. | 0.1 | $400.00 | $40.00 |
| 3/19/2012 | Catherine Mull | Dan Snyder | RE: Kim Arnold v. Pfizer - Subpoena response. | 0.1 | $400.00 | $40.00 |
| 3/19/2012 | Dan Snyder | Catherine Mull | RE: Kim Arnold v. Pfizer - Subpoena response. | 0.1 | $400.00 | $40.00 |
| 3/19/2012 | Catherine Mull | Dan Snyder | RE: Kim Arnold v. Pfizer - Subpoena response. | 0.1 | $400.00 | $40.00 |
| 3/20/2012 | Guettler, Heidi; J | Morgan Hentrup | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/20/2012 | Morgan Hentrup | Guettler, Heidi | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/20/2012 | Guettler, Heidi | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/20/2012 | Jatana, Nicky; 'Si | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/20/2012 | Dan Snyder | Jatana, Nicky | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/20/2012 | Dan Synder; erin | Kim Arnold | Michelle Wickwire | 0.1 | $400.00 | $40.00 |
| 3/20/2012 | Kim Arnold | Dan Snyder | Michelle Wickwire | 0.1 | $400.00 | $40.00 |
| 3/21/2012 | Dan Snyder | Kim Arnold | Michelle Wickwire | 0.1 | $400.00 | $40.00 |
| 3/21/2012 | Guettler, Heidi; ' | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/21/2012 | Jatana, Nicky; Gu | Morgan Hentrup | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/22/2012 | Morgan Hentrup | Guettler, Heidi | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/22/2012 | Guettler, Heidi; ' | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/22/2012 | Dan Snyder; 'Mo | Guettler, Heidi | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/22/2012 | Guettler, Heidi; ' | Erin McCool | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/22/2012 | Erin McCool; Gue | Dod, Julie | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/22/2012 | Dod, Julie'; 'Guet | Erin McCool | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/22/2012 | Dan Snyder | Erin McCool | Freeman deposition/work product | 0.1 | $400.00 | $40.00 |
| 3/22/2012 | Erin McCool; Dod | Guettler, Heidi | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/22/2012 | Guettler, Heidi; ' | Erin McCool | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/22/2012 | Erin McCool; Dod | Guettler, Heidi | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/23/2012 | Dan Snyder; Erin | Dod, Julie | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 3/23/2012 | Dan Snyder | Morgan Hentrup | FW: Lalack depositions | 0.1 | $400.00 | $40.00 |
| 3/23/2012 | Morgan Hentrup | Dan Snyder | RE: Lalack depositions | 0.1 | $400.00 | $40.00 |
| 3/23/2012 | Dan Snyder | Morgan Hentrup | FW: Lalack depositions | 0.1 | $400.00 | $40.00 |
| 3/26/2012 | Morgan Hentrup | Dan Snyder | RE: Lalack depositions | 0.1 | $400.00 | $40.00 |
| 3/27/2012 | Morgan Hentrup | Erin McCool | RE: Lalack depositions | 0.1 | $400.00 | $40.00 |
| 3/28/2012 | Dan Snyder | Ramirez, Karina | RE: Lalack depositions | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 3/28/2012 | Carl Post | Dan Snyder | FW: Lalack depositions | 0.1 | $400.00 | $40.00 |
| 3/28/2012 | Dan Snyder | Carl Post | RE: Lalack depositions | 0.1 | $400.00 | $40.00 |
| 3/28/2012 | Morgan Hentrup | Dan Snyder | lackack and Grey | 0.1 | $400.00 | $40.00 |
| 3/28/2012 | Dan Snyder; 'Mo | Erin McCool | RE: lackack and Grey | 0.1 | $400.00 | $40.00 |
| 3/28/2012 | Dan Snyder | Catherine Mull | RE: Subpoena issued by Pfizer | 0.1 | $400.00 | $40.00 |
| 3/29/2012 | 'Randy Fujioka' | Catherine Mull | FW: Arnold v. Pfizer subpoena response | 0.1 | $400.00 | $40.00 |
| 3/29/2012 | Catherine Mull | Dan Snyder | RE: Subpoena issued by Pfizer | 0.1 | $400.00 | $40.00 |
| 3/29/2012 | morganhentrup | Randy Fujioka | FW: Arnold v. Pfizer subpoena response | 0.1 | $400.00 | $40.00 |
| 3/29/2012 | Dan Snyder | Catherine Mull | RE: Subpoena issued by Pfizer | 0.1 | $400.00 | $40.00 |
| 3/29/2012 | Dan Snyder; 'Erir | Morgan Hentrup | FW: Arnold v. Pfizer subpoena response | 0.1 | $400.00 | $40.00 |
| 3/29/2012 | Morgan Hentrup | Dan Snyder | RE: Arnold v. Pfizer subpoena response | 0.1 | $400.00 | $40.00 |
| 3/29/2012 | morganhentrup | Randy Fujioka | Declaration of Records | 0.1 | $400.00 | $40.00 |
| 3/29/2012 | Morgan Hentrup | Dan Snyder | FW: Declaration of Records | 0.1 | $400.00 | $40.00 |
| 3/30/2012 | Morgan Hentrup | Erin McCool | RE: Declaration of Records | 0.1 | $400.00 | $40.00 |
| 4/2/2012 | Dan Snyder | Kim Arnold | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/2/2012 | Kim Arnold | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/2/2012 | Dan Snyder | Kim Arnold | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/2/2012 | Dan Snyder | Jatana, Nicky | Discovery dispute/Freeman Deposition | 0.1 | $400.00 | $40.00 |
| 4/2/2012 | Jatana, Nicky | Dan Snyder | Discovery dispute/Freeman Deposition | 0.1 | $400.00 | $40.00 |
| 4/2/2012 | Dan Snyder | Guettler, Heidi | Discovery dispute/Freeman Deposition | 0.1 | $400.00 | $40.00 |
| 4/2/2012 | Dan Snyder | Jatana, Nicky | Discovery dispute/Freeman Deposition | 0.1 | $400.00 | $40.00 |
| 4/2/2012 | Dan Snyder | Jatana, Nicky | Discovery dispute/Freeman Deposition | 0.1 | $400.00 | $40.00 |
| 4/2/2012 | Jatana, Nicky | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/2/2012 | Dan Snyder | Jatana, Nicky | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/2/2012 | Jatana, Nicky | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/2/2012 | Jatana, Nicky | Dan Snyder | freeman/privilege log | 0.1 | $400.00 | $40.00 |
| 4/3/2012 | Dan Snyder | Catherine Mull | attached invoice for Arnold case deposition tomorrow | 0.1 | $400.00 | $40.00 |
| 4/3/2012 | Dan Snyder; 'Erir | Jatana, Nicky | correspondence to court re discovery | 0.1 | $400.00 | $40.00 |
| 4/3/2012 | Catherine Mull | Dan Snyder | RE: attached invoice for Arnold case deposition tomorrow | 0.1 | $400.00 | $40.00 |
| 4/3/2012 | Morgan Hentrup | Dan Snyder | FW: attached invoice for Arnold case deposition tomorrow | 0.1 | $400.00 | $40.00 |
| 4/3/2012 | Jatana, Nicky; Sir | Morgan Hentrup | Arnold v. Pfizer - invoice for case deposition tomorrow | 0.1 | $400.00 | $40.00 |
| 4/3/2012 | Dan Snyder; 'Erir | Jatana, Nicky | Discovery dispute/Freeman Deposition | 0.1 | $400.00 | $40.00 |
| 4/3/2012 | Jatana, Nicky | Dan Snyder | Discovery dispute/Freeman Deposition | 0.1 | $400.00 | $40.00 |
| 4/3/2012 | Paul Gale | Guettler, Heidi | Discovery dispute/Freeman Deposition | 0.1 | $400.00 | $40.00 |
| 4/3/2012 | Dan Snyder | Erin McCool | Discovery dispute/Freeman Deposition | 0.1 | $400.00 | $40.00 |
| 4/3/2012 | Morgan Hentrup | Jatana, Nicky | RE: Arnold v. Pfizer - invoice for case deposition tomorrow | 0.1 | $400.00 | $40.00 |
| 4/4/2012 | Jatana, Nicky; 'M | Dan Snyder | RE: Arnold v. Pfizer - invoice for case deposition tomorrow | 0.1 | $400.00 | $40.00 |
| 4/4/2012 | Kim Arnold | Morgan Hentrup | RE: Dr. Freeman depo | 0.1 | $400.00 | $40.00 |
| 4/4/2012 | Dan Snyder; 'mo | Jatana, Nicky | Re: Arnold v. Pfizer - invoice for case deposition tomorrow | 0.1 | $400.00 | $40.00 |
| 4/4/2012 | Morgan Hentrup | Dan Snyder | FW: Arnold v. Pfizer - invoice for case deposition tomorrow | 0.1 | $400.00 | $40.00 |
| 4/4/2012 | Jatana, Nicky; 'm | Dan Snyder | RE: Arnold v. Pfizer - invoice for case deposition tomorrow | 0.1 | $400.00 | $40.00 |
| 4/4/2012 | Dan Snyder; 'mo | Jatana, Nicky | Re: Arnold v. Pfizer - invoice for case deposition tomorrow | 0.1 | $400.00 | $40.00 |
| 4/4/2012 | Jatana, Nicky | Dan Snyder | RE: Arnold v. Pfizer - invoice for case deposition tomorrow | 0.1 | $400.00 | $40.00 |
| 4/4/2012 | Dan Snyder; ''Mi | Catherine Mull | RE: attached invoice for Arnold case deposition tomorrow | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 4/4/2012 | Catherine Mull | Dan Snyder | RE: attached invoice for Arnold case deposition tomorrow | 0.1 | $400.00 | $40.00 |
| 4/4/2012 | Dan Snyder | Catherine Mull | cancelled depo today of Arnold case with Dr. Freeman | 0.1 | $400.00 | $40.00 |
| 4/4/2012 | Dan Snyder | Catherine Mull | RE: attached invoice for Arnold case deposition tomorrow | 0.1 | $400.00 | $40.00 |
| 4/4/2012 | Dan Snyder; "Mi | Catherine Mull | Arnold case depo-outstanding balance correction | 0.1 | $400.00 | $40.00 |
| 4/4/2012 | Catherine Mull | Dan Snyder | RE: Arnold case depo-outstanding balance correction | 0.1 | $400.00 | $40.00 |
| 4/4/2012 | Dan Snyder; "Mi | Catherine Mull | RE: Arnold case depo-outstanding balance correction | 0.1 | $400.00 | $40.00 |
| 4/4/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 4/5/2012 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer - invoice for case deposition tomorrow | 0.1 | $400.00 | $40.00 |
| 4/5/2012 | Kim Arnold | Dan Snyder | RE: Arnold v. Pfizer - invoice for case deposition tomorrow | 0.1 | $400.00 | $40.00 |
| 4/5/2012 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer - invoice for case deposition tomorrow | 0.1 | $400.00 | $40.00 |
| 4/5/2012 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Protective Order | 0.1 | $400.00 | $40.00 |
| 4/5/2012 | Kim Arnold | Dan Snyder | RE: Arnold v. Pfizer - invoice for case deposition tomorrow | 0.1 | $400.00 | $40.00 |
| 4/5/2012 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer: Protective Order | 0.1 | $400.00 | $40.00 |
| 4/5/2012 | Dan Snyder | Morgan Hentrup | FW: Arnold v. Pfizer - Protective Order | 0.1 | $400.00 | $40.00 |
| 4/10/2012 | Jatana, Nicky; Gu | Morgan Hentrup | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/10/2012 | Jatana, Nicky; Sir | Morgan Hentrup | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/10/2012 | Judge Acosta; Pa | Jatana, Nicky | Arnold v. Pfizer (USDC CV-1025-AC) letter brief | 0.1 | $400.00 | $40.00 |
| 4/11/2012 | Judge Acosta | Morgan Hentrup | Arnold v. Pfizer (USDC CV-1025-AC) letter brief | 0.1 | $400.00 | $40.00 |
| 4/12/2012 | Morgan Hentrup | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/12/2012 | Dan Snyder | Guettler, Heidi | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/12/2012 | Guettler, Heidi; J | Morgan Hentrup | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/12/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Status Conference | 0.1 | $400.00 | $40.00 |
| 4/12/2012 | Morgan Hentrup | Dan Snyder | Freeman deposition exhibit | 0.1 | $400.00 | $40.00 |
| 4/12/2012 | Morgan Hentrup | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/12/2012 | Guettler, Heidi | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/12/2012 | Dan Snyder | Guettler, Heidi | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/12/2012 | Ridge, Nicole (Po | Jatana, Nicky | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/12/2012 | Guettler, Heidi | Morgan Hentrup | RE: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 4/12/2012 | Dan Snyder | Kim Arnold | Fee for Dr. Freeman | 0.1 | $400.00 | $40.00 |
| 4/13/2012 | Kim Arnold | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/13/2012 | Jatana, Nicky | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/13/2012 | Dan Snyder | Simpson, Karen | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/13/2012 | Dan Snyder | Jatana, Nicky | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/16/2012 | Dan Snyder | Kim Arnold | Re: Fee for Dr. Freeman | 0.1 | $400.00 | $40.00 |
| 4/16/2012 | Erin McCool | Dan Snyder | FW: Fee for Dr. Freeman | 0.1 | $400.00 | $40.00 |
| 4/16/2012 | Morgan Hentrup | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/16/2012 | Dan Snyder | Morgan Hentrup | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/16/2012 | Morgan Hentrup | Dan Snyder | Freeman deposition | 0.1 | $400.00 | $40.00 |
| 4/16/2012 | Dan Snyder | Morgan Hentrup | Rahimi-Arnold issue | 0.1 | $400.00 | $40.00 |
| 4/19/2012 | Dan Snyder; 'Erir | Jatana, Nicky | Rahimi-Arnold issue | 0.1 | $400.00 | $40.00 |
| 4/19/2012 | Jatana, Nicky; 'Da | Erin McCool | Rahimi-Arnold issue | 0.1 | $400.00 | $40.00 |
| 4/19/2012 | Erin McCool; 'Da | Jatana, Nicky | Rahimi-Arnold issue | 0.1 | $400.00 | $40.00 |
| 4/19/2012 | Kim Arnold | Erin McCool | Rahimi-Arnold issue | 0.1 | $400.00 | $40.00 |
| 4/19/2012 | Dan Snyder; 'Erir | Dod, Julie | Rahimi-Arnold issue | 0.1 | $400.00 | $40.00 |
| 4/19/2012 | Dod, Julie'; 'Dan | Erin McCool | Rahimi-Arnold issue | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 4/26/2012 | Kim Arnold | Dan Snyder | Rahimi-Arnold issue | 0.1 | $400.00 | $40.00 |
| 4/26/2012 | Dan Snyder; 'Kim | Erin McCool | Rahimi-Arnold issue | 0.1 | $400.00 | $40.00 |
| 4/27/2012 | Erin McCool | Kim Arnold | Rahimi-Arnold issue | 0.1 | $400.00 | $40.00 |
| 4/27/2012 | Kim Arnold; 'Erin | Dan Snyder | Rahimi-Arnold issue | 0.1 | $400.00 | $40.00 |
| 4/27/2012 | Dan Snyder; 'Erin | Dod, Julie | Notice of Deposition (Freeman) | 0.1 | $400.00 | $40.00 |
| 5/2/2012 | Morgan Hentrup | Dan Snyder | Arnold - mileage reimbursement | 0.1 | $400.00 | $40.00 |
| 5/16/2012 | Paul Gale | Guettler, Heidi | Arnold v. Pfizer, Case No. CV 10-1025-AC | 0.1 | $400.00 | $40.00 |
| 5/22/2012 | Dan Snyder | Kim Arnold | Motion for summary judgment status | 0.1 | $400.00 | $40.00 |
| 5/22/2012 | Kim Arnold | Dan Snyder | Motion for summary judgment status | 0.1 | $400.00 | $40.00 |
| 5/23/2012 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Meet and Confer | 0.1 | $400.00 | $40.00 |
| 5/23/2012 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer: Meet and Confer | 0.1 | $400.00 | $40.00 |
| 5/23/2012 | Dan Snyder | Jatana, Nicky | Out of Office: Arnold v. Pfizer: Meet and Confer | 0.1 | $400.00 | $40.00 |
| 5/23/2012 | Dan Snyder | Kim Arnold | Motion for summary judgment status | 0.1 | $400.00 | $40.00 |
| 5/23/2012 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer: Meet and Confer | 0.1 | $400.00 | $40.00 |
| 5/23/2012 | Dan Snyder | Simpson, Karen | RE: Arnold v. Pfizer: Meet and Confer | 0.1 | $400.00 | $40.00 |
| 5/23/2012 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer: Meet and Confer | 0.1 | $400.00 | $40.00 |
| 5/24/2012 | Dan Snyder | Erin McCool | RE: Arnold v. Pfizer: Meet and Confer | 0.1 | $400.00 | $40.00 |
| 5/24/2012 | Dan Snyder | Simpson, Karen | RE: Arnold v. Pfizer: Meet and Confer | 0.1 | $400.00 | $40.00 |
| 5/24/2012 | Dan Snyder | Simpson, Karen | RE: Arnold v. Pfizer: Meet and Confer | 0.1 | $400.00 | $40.00 |
| 5/24/2012 | Dan Snyder | Erin McCool | Re: Arnold v. Pfizer: Meet and Confer | 0.1 | $400.00 | $40.00 |
| 5/24/2012 | Dan Snyder | Erin McCool | RE: Arnold v. Pfizer: Meet and Confer | 0.1 | $400.00 | $40.00 |
| 5/24/2012 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer: Meet and Confer | 0.1 | $400.00 | $40.00 |
| 5/25/2012 | Simpson, Karen | Dan Snyder | Defendant's Objections to Declarations | 0.1 | $400.00 | $40.00 |
| 5/25/2012 | Dan Snyder | Simpson, Karen | Defendant's Objections to Declarations | 0.1 | $400.00 | $40.00 |
| 5/25/2012 | Dan Snyder | Guettler, Heidi | Defendant's Objections to Declarations | 0.1 | $400.00 | $40.00 |
| 5/25/2012 | Dan Snyder | Erin McCool | Defendant's Objections to Declarations | 0.1 | $400.00 | $40.00 |
| 5/25/2012 | Guettler, Heidi | Dan Snyder | Defendant's Objections to Declarations | 0.1 | $400.00 | $40.00 |
| 5/25/2012 | Erin McCool | Dan Snyder | Defendant's Objections to Declarations | 0.1 | $400.00 | $40.00 |
| 5/25/2012 | Dan Snyder | Erin McCool | Defendant's Objections to Declarations | 0.1 | $400.00 | $40.00 |
| 5/25/2012 | Dan Snyder | Guettler, Heidi | Defendant's Objections to Declarations | 0.1 | $400.00 | $40.00 |
| 5/25/2012 | Guettler, Heidi | Dan Snyder | Defendant's Objections to Declarations | 0.1 | $400.00 | $40.00 |
| 5/29/2012 | Dan Snyder | Simpson, Karen | Arnold v. Pfizer: Request to File Motion in Excess of 35 pages | 0.1 | $400.00 | $40.00 |
| 5/29/2012 | Dan Snyder | Erin McCool | Fw: Arnold v. Pfizer: Request to File Motion in Excess of 35 pages | 0.1 | $400.00 | $40.00 |
| 5/29/2012 | Erin McCool | Dan Snyder | RE: Arnold v. Pfizer: Request to File Motion in Excess of 35 pages | 0.1 | $400.00 | $40.00 |
| 5/29/2012 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer: Request to File Motion in Excess of 35 pages | 0.1 | $400.00 | $40.00 |
| 5/29/2012 | Dan Snyder | Guettler, Heidi | RE: Arnold v. Pfizer: Request to File Motion in Excess of 35 pages | 0.1 | $400.00 | $40.00 |
| 5/29/2012 | Dan Snyder | Simpson, Karen | RE: Arnold v. Pfizer: Request to File Motion in Excess of 35 pages | 0.1 | $400.00 | $40.00 |
| 5/29/2012 | Simpson, Karen | Dan Snyder | RE: Arnold v. Pfizer: Request to File Motion in Excess of 35 pages | 0.1 | $400.00 | $40.00 |
| 5/29/2012 | Dan Snyder | Guettler, Heidi | Re: Arnold v. Pfizer: Request to File Motion in Excess of 35 pages | 0.1 | $400.00 | $40.00 |
| 5/29/2012 | Guettler, Heidi | Dan Snyder | FW: Arnold v. Pfizer: Request to File Motion in Excess of 35 pages | 0.1 | $400.00 | $40.00 |
| 5/29/2012 | Dan Snyder | Guettler, Heidi | Re: Arnold v. Pfizer: Request to File Motion in Excess of 35 pages | 0.1 | $400.00 | $40.00 |
| 5/29/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion to File Excess Pages | 0.1 | $400.00 | $40.00 |
| 5/29/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 5/30/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on motion to file excess pages | 0.1 | $400.00 | $40.00 |
| 5/30/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Reply to Motion | 0.1 | $400.00 | $40.00 |
| 5/30/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 5/30/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 5/30/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion to Strike | 0.1 | $400.00 | $40.00 |
| 5/30/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion to Strike | 0.1 | $400.00 | $40.00 |
| 5/30/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion to Strike | 0.1 | $400.00 | $40.00 |
| 5/30/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 5/31/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 6/4/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0.1 | $400.00 | $40.00 |
| 6/11/2012 | Dan Snyder | Dod, Julie | Case law in support of Motion to strike | 0.1 | $400.00 | $40.00 |
| 6/11/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Sur-Reply to Motion | 0.1 | $400.00 | $40.00 |
| 6/11/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 6/11/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0.1 | $400.00 | $40.00 |
| 6/11/2012 | Dan Snyder | Dod, Julie | Arnold v. Pfizer - Exhibit A to Jatana Decl., page 3 of 5 Under Seal | 0.1 | $400.00 | $40.00 |
| 6/12/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Administrative Correction of the Record | 0.1 | $400.00 | $40.00 |
| 6/12/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Administrative Correction of the Record | 0.1 | $400.00 | $40.00 |
| 6/13/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0.1 | $400.00 | $40.00 |
| 6/14/2012 | Dan Snyder | Kim Arnold | Motion to strike | 0.1 | $400.00 | $40.00 |
| 6/14/2012 | Kim Arnold | Dan Snyder | Motion to strike | 0.1 | $400.00 | $40.00 |
| 6/14/2012 | Simpson, Karen | Erin McCool | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 6/14/2012 | Dan Snyder | Kim Arnold | Motion to strike | 0.1 | $400.00 | $40.00 |
| 6/14/2012 | Kim Arnold | Dan Snyder | Motion to strike | 0.1 | $400.00 | $40.00 |
| 6/15/2012 | Erin McCool | Simpson, Karen | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 6/15/2012 | Simpson, Karen | Erin McCool | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 6/15/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 6/15/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 6/15/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 6/15/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 6/18/2012 | Dan Snyder | Morgan Hentrup | Freeman deposition transcript | 0.1 | $400.00 | $40.00 |
| 6/18/2012 | Morgan Hentrup | Dan Snyder | Freeman deposition transcript | 0.1 | $400.00 | $40.00 |
| 6/18/2012 | Dan Snyder | Morgan Hentrup | Freeman deposition transcript | 0.1 | $400.00 | $40.00 |
| 6/18/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on motion for extension of time to file Response/Reply | 0.1 | $400.00 | $40.00 |
| 6/18/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response to Motion | 0.1 | $400.00 | $40.00 |
| 6/22/2012 | Jatana, Nicky; 'G | Dan Snyder | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 6/22/2012 | Dan Snyder; 'Jata | Erin McCool | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 6/24/2012 | Erin McCool; 'Da | Jatana, Nicky | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 6/25/2012 | Jatana, Nicky; 'D | Erin McCool | Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 6/25/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Extension of Time to File Response/Reply to a Motion | 0.1 | $400.00 | $40.00 |
| 6/25/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 6/25/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response to Motion | 0.1 | $400.00 | $40.00 |
| 6/25/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 6/26/2012 | Jatana, Nicky; 'D | Erin McCool | motion to enlarge response to motion to strike | 0.1 | $400.00 | $40.00 |
| 6/27/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response to Motion | 0.1 | $400.00 | $40.00 |
| 6/27/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 6/28/2012 | Kim Arnold | Dan Snyder | Motion for summary judgment status | 0.1 | $400.00 | $40.00 |
| 6/28/2012 | Dan Snyder | Kim Arnold | Motion for summary judgment status | 0.1 | $400.00 | $40.00 |
| 7/2/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on motion for extension of time to file Response/Reply | 0.1 | $400.00 | $40.00 |
| 8/16/2012 | 'mcohen@scsvo | Dan Snyder | vocational expert referral | 0.1 | $400.00 | $40.00 |
| 10/22/2012 | Dan Snyder; 'Erir | Guettler, Heidi | LTR ACOSTA 10 22 12 (2) | 0.1 | $400.00 | $40.00 |
| 10/22/2012 | Dan Snyder | erinmccool@law | FW: LTR ACOSTA 10 22 12 (2) | 0.1 | $400.00 | $40.00 |
| 10/23/2012 | Paul Gale | Guettler, Heidi | Correspondence to court re order on MSJ | 0.1 | $400.00 | $40.00 |
| 10/24/2012 | Carl Post; Dan Sr | Paul Gale | 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0.1 | $400.00 | $40.00 |
| 10/24/2012 | Paul Gale; Carl P | Jatana, Nicky | RE: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0.1 | $400.00 | $40.00 |
| 11/16/2012 | Dan Snyder | James A. Pautler | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 11/16/2012 | Dan Snyder | James A. Pautler | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 11/16/2012 | 'James A. Pautler | Dan Snyder | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 11/16/2012 | 'James A. Pautler | Dan Snyder | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 11/16/2012 | Dan Snyder | James A. Pautler | Buchanan declaration | 0.1 | $400.00 | $40.00 |
| 12/13/2012 | Dan Snyder | Cindy Gaddis | Rhodes depositions | 0.1 | $400.00 | $40.00 |
| 12/27/2012 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Attorney Substitution | 0.1 | $400.00 | $40.00 |
| 1/30/2013 | Dan Snyder | Kim Arnold | summary judgment motion status | 0.1 | $400.00 | $40.00 |
| 1/30/2013 | Kim Arnold | Dan Snyder | summary judgment motion status | 0.1 | $400.00 | $40.00 |
| 1/30/2013 | Dan Snyder | Kim Arnold | summary judgment motion status | 0.1 | $400.00 | $40.00 |
| 2/27/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 2/27/2013 | Dan Snyder | Cindy Gaddis | Arnold case oral argument | 0.1 | $400.00 | $40.00 |
| 2/28/2013 | Cindy Gaddis | Dan Snyder | RE: Arnold case oral argument | 0.1 | $400.00 | $40.00 |
| 2/28/2013 | Erin McCool | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 2/28/2013 | Dan Snyder | Erin McCool | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 3/1/2013 | Paul Gale; Carl P | Jatana, Nicky | RE: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0.1 | $400.00 | $40.00 |
| 3/1/2013 | Jatana, Nicky | Paul Gale | RE: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0.1 | $400.00 | $40.00 |
| 3/1/2013 | Paul Gale | Jatana, Nicky | Re: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0.1 | $400.00 | $40.00 |
| 3/1/2013 | Jatana, Nicky; 'Pa | Dan Snyder | RE: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0.1 | $400.00 | $40.00 |
| 3/1/2013 | Dan Snyder; Pau | Jatana, Nicky | RE: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0.1 | $400.00 | $40.00 |
| 3/1/2013 | Jatana, Nicky; 'Pa | Dan Snyder | RE: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0.1 | $400.00 | $40.00 |
| 3/1/2013 | Dan Snyder | Jatana, Nicky | Re: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0.1 | $400.00 | $40.00 |
| 3/4/2013 | Dan Snyder; Pau | Jatana, Nicky | RE: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0.1 | $400.00 | $40.00 |
| 3/5/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 3/5/2013 | Kim Arnold | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 3/5/2013 | Dan Snyder | Kim Arnold | Re: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 3/5/2013 | Kim Arnold | Dan Snyder | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 3/5/2013 | Dan Snyder | Kim Arnold | Re: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 3/6/2013 | Kim Arnold | Dan Snyder | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 3/6/2013 | Dan Snyder | Kim Arnold | Re: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 3/13/2013 | Dan Snyder | Kim Arnold | Re: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 3/13/2013 | Kim Arnold | Dan Snyder | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 4/25/2013 | Dan Snyder; Pau | Jatana, Nicky | RE: 3:10-cv-1025-AC, Kimberley Arnold v. Pfizer, Inc. | 0.1 | $400.00 | $40.00 |
| 5/13/2013 | Dan Synder | Kim Arnold | Arnold oral argument | 0.1 | $400.00 | $40.00 |
| 5/13/2013 | Kim Arnold | Dan Snyder | RE: Arnold oral argument | 0.1 | $400.00 | $40.00 |
| 5/13/2013 | Erin McCool | Dan Snyder | oral argument on motions | 0.1 | $400.00 | $40.00 |
| 5/13/2013 | Paul Gale | Dod, Julie | Arnold v. Pfizer - Case No. 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 5/13/2013 | Dan Snyder | ecmccool@gmai | oral argument on motions | 0.1 | $400.00 | $40.00 |
| 5/13/2013 | Erin McCool | Dan Snyder | FW: Arnold v. Pfizer - Case No. 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 5/13/2013 | Erin McCool | Dan Snyder | FW: Arnold v. Pfizer - Case No. 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 5/13/2013 | Dan Snyder | Erin McCool | Re: FW: Arnold v. Pfizer - Case No. 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 5/13/2013 | Dan Snyder | Erin McCool | Re: FW: Arnold v. Pfizer - Case No. 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 5/13/2013 | Dan Snyder | Cindy Gaddis | oral argument on motions | 0.1 | $400.00 | $40.00 |
| 5/13/2013 | Dan Snyder | Kim Arnold | Re: Arnold oral argument | 0.1 | $400.00 | $40.00 |
| 5/14/2013 | Carl Post; Dan Sr | Paul Gale | 3:10-cv-1025-AC, Kimberley Arnold vs. Pfizer, Inc. | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 5/14/2013 | Kim Arnold | Dan Snyder | FW: 3:10-cv-1025-AC, Kimberley Arnold vs. Pfizer, Inc. | 0.1 | $400.00 | $40.00 |
| 5/14/2013 | Erin McCool | Dan Snyder | oral argument case law | 0.1 | $400.00 | $40.00 |
| 5/14/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion Hearing Held | 0.1 | $400.00 | $40.00 |
| 5/14/2013 | Dan Snyder | ecmccool@gmai | motions hearing | 0.1 | $400.00 | $40.00 |
| 5/14/2013 | 'ecmccool@gma | Dan Snyder | motions hearing | 0.1 | $400.00 | $40.00 |
| 5/14/2013 | Dan Snyder | Erin McCool | motions hearing | 0.1 | $400.00 | $40.00 |
| 5/14/2013 | Erin McCool | Dan Snyder | motions hearing | 0.1 | $400.00 | $40.00 |
| 6/5/2013 | Dan Synder | Kim Arnold | Dr. Lewis appointment | 0.1 | $400.00 | $40.00 |
| 6/5/2013 | Kim Arnold | Dan Snyder | vocational expert | 0.1 | $400.00 | $40.00 |
| 6/6/2013 | Dan Snyder | Kim Arnold | vocational expert | 0.1 | $400.00 | $40.00 |
| 6/6/2013 | Kim Arnold | Dan Snyder | Dr. Lewis appointment | 0.1 | $400.00 | $40.00 |
| 6/11/2013 | Dan Snyder | Kim Arnold | court's ruling | 0.1 | $400.00 | $40.00 |
| 6/11/2013 | Kim Arnold | Dan Snyder | Dr. Lewis appointment | 0.1 | $400.00 | $40.00 |
| 6/12/2013 | Dan Synder | Kim Arnold | job searches/mitigation of damages | 0.1 | $400.00 | $40.00 |
| 6/12/2013 | Kim Arnold | Dan Snyder | job searches/mitigation of damages | 0.1 | $400.00 | $40.00 |
| 6/29/2013 | Dan Snyder | Kim Arnold | job searches/mitigation of damages | 0.1 | $400.00 | $40.00 |
| 7/1/2013 | Kim Arnold | Dan Snyder | job searches/mitigation of damages | 0.1 | $400.00 | $40.00 |
| 7/1/2013 | Dan Snyder | Kim Arnold | job searches/mitigation of damages | 0.1 | $400.00 | $40.00 |
| 7/1/2013 | 'justin@lawoffic | Dan Snyder | job searches/mitigation of damages | 0.1 | $400.00 | $40.00 |
| 7/1/2013 | Dan Snyder | Justin Brady | Kim Arnolds Job Searchs (2011, 2013) | 0.1 | $400.00 | $40.00 |
| 7/1/2013 | Dan Snyder | Justin Brady | Kim Arnolds Job Search Docs part 2 | 0.1 | $400.00 | $40.00 |
| 7/1/2013 | Kim Arnold | Dan Snyder | FW: Kim Arnolds Job Search Docs part 2 | 0.1 | $400.00 | $40.00 |
| 7/1/2013 | Kim Arnold | Dan Snyder | FW: Kim Arnolds Job Searchs (2011, 2013) | 0.1 | $400.00 | $40.00 |
| 7/2/2013 | Dan Snyder | Kim Arnold | Re: Kim Arnolds Job Searchs (2011, 2013) | 0.1 | $400.00 | $40.00 |
| 7/29/2013 | Synder Dan | Kim Arnold | mitigation of damages | 0.1 | $400.00 | $40.00 |
| 7/29/2013 | Kim Arnold | Dan Snyder | mitigation of damages | 0.1 | $400.00 | $40.00 |
| 7/30/2013 | Dan Snyder | Kim Arnold | mitigation of damages | 0.1 | $400.00 | $40.00 |
| 7/30/2013 | 'kp.arnold@yah | Dan Snyder | mitigation of damages | 0.1 | $400.00 | $40.00 |
| 7/30/2013 | Dan Snyder | Kim Arnold | mitigation of damages | 0.1 | $400.00 | $40.00 |
| 7/30/2013 | Dan Synder | Kim Arnold | Fwd: K Arnold contract United Medical Instruments | 0.1 | $400.00 | $40.00 |
| 7/30/2013 | Kim Arnold | Dan Snyder | RE: K Arnold contract United Medical Instruments | 0.1 | $400.00 | $40.00 |
| 7/31/2013 | Paul Gale | Guettler, Heidi | defendant's motions under advisement | 0.1 | $400.00 | $40.00 |
| 8/1/2013 | Guettler, Heidi | Paul Gale | defendant's motions under advisement | 0.1 | $400.00 | $40.00 |
| 8/1/2013 | Carl Post; Dan Sr | Paul Gale | 3:10-cv-1025, Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 8/1/2013 | Paul Gale; Carl P | Jatana, Nicky | RE: 3:10-cv-1025, Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 8/1/2013 | Kim Arnold | Dan Snyder | FW: 3:10-cv-1025, Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 9/9/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Opinion | 0.1 | $400.00 | $40.00 |
| 9/9/2013 | Kim Arnold | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Opinion | 0.1 | $400.00 | $40.00 |
| 9/9/2013 | Dan Snyder | Kim Arnold | Re: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Opinion | 0.1 | $400.00 | $40.00 |
| 9/9/2013 | Kim Arnold | Dan Snyder | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Opinion | 0.1 | $400.00 | $40.00 |
| 9/9/2013 | Dan Snyder | Kim Arnold | Re: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Opinion | 0.1 | $400.00 | $40.00 |
| 9/10/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 9/10/2013 | 'Andrew Moffat' | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 9/10/2013 | Dan Snyder | Andrew Moffat | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 9/10/2013 | 'Andrew Moffat' | Dan Snyder | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 9/10/2013 | 'Andrew Moffat' | Dan Snyder | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 9/10/2013 | Guettler, Heidi; ' | Dan Snyder | expert discovery deadline | 0.1 | $400.00 | $40.00 |
| 9/10/2013 | Dan Snyder | Jatana, Nicky | expert discovery deadline | 0.1 | $400.00 | $40.00 |
| 9/10/2013 | 'rosspce@msn.c | Dan Snyder | damage calculation issues | 0.1 | $400.00 | $40.00 |
| 9/11/2013 | 'Andrew Moffat' | Dan Snyder | deposition transcripts | 0.1 | $400.00 | $40.00 |
| 9/12/2013 | Kim Arnold | Dan Snyder | trial preparation; expert witness disclosure | 0.1 | $400.00 | $40.00 |
| 9/12/2013 | Carl Post; Cindy ( | Paul Gale | Conference Call on 9/16/13, at 10:15AM | 0.1 | $400.00 | $40.00 |
| 9/12/2013 | Paul Gale | Jatana, Nicky | Re: Conference Call on 9/16/13, at 10:15AM | 0.1 | $400.00 | $40.00 |
| 9/12/2013 | Dan Snyder | Kim Arnold | updated medical reports | 0.1 | $400.00 | $40.00 |
| 9/12/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Leave to Appear Pro Hac Vice | 0.1 | $400.00 | $40.00 |
| 9/12/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Leave to Appear Pro Hac Vice | 0.1 | $400.00 | $40.00 |
| 9/12/2013 | Paul Gale; 'Carl P | Dan Snyder | RE: Conference Call on 9/16/13, at 10:15AM | 0.1 | $400.00 | $40.00 |
| 9/12/2013 | Paul Gale | Jatana, Nicky | Re: Conference Call on 9/16/13, at 10:15AM | 0.1 | $400.00 | $40.00 |
| 9/12/2013 | 'Andrew Moffat' | Dan Snyder | updated medical reports | 0.1 | $400.00 | $40.00 |
| 9/12/2013 | Jatana, Nicky | Dan Snyder | RE: Conference Call on 9/16/13, at 10:15AM | 0.1 | $400.00 | $40.00 |
| 9/12/2013 | Paul Gale; Carl P | Guettler, Heidi | RE: Conference Call on 9/16/13, at 10:15AM | 0.1 | $400.00 | $40.00 |
| 9/12/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion for Leave to Appear Pro Hac Vice | 0.1 | $400.00 | $40.00 |
| 9/12/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion for Leave to Appear Pro Hac Vice | 0.1 | $400.00 | $40.00 |
| 9/12/2013 | Dan Snyder | Kim Arnold | expert witness disclosure | 0.1 | $400.00 | $40.00 |
| 9/12/2013 | Kim Arnold | Dan Snyder | expert witness disclosure | 0.1 | $400.00 | $40.00 |
| 9/13/2013 | Dan Snyder | Kim Arnold | expert witness disclosure | 0.1 | $400.00 | $40.00 |
| 9/16/2013 | Guettler, Heidi' | Dan Snyder | telephone scheduling conference | 0.1 | $400.00 | $40.00 |
| 9/16/2013 | Dan Snyder | Guettler, Heidi | telephone scheduling conference | 0.1 | $400.00 | $40.00 |
| 9/16/2013 | Guettler, Heidi | Dan Snyder | telephone scheduling conference | 0.1 | $400.00 | $40.00 |
| 9/16/2013 | Dan Snyder | Guettler, Heidi | telephone scheduling conference | 0.1 | $400.00 | $40.00 |
| 9/16/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling Conference | 0.1 | $400.00 | $40.00 |
| 9/16/2013 | 'Andrew Moffat' | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling Conference | 0.1 | $400.00 | $40.00 |
| 9/16/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Trial Management Order | 0.1 | $400.00 | $40.00 |
| 9/16/2013 | 'Andrew Moffat' | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Trial Management Order | 0.1 | $400.00 | $40.00 |
| 10/2/2013 | Dan Synder | Kim Arnold | Kim Arnold medical info. | 0.1 | $400.00 | $40.00 |
| 10/3/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Extension of Time | 0.1 | $400.00 | $40.00 |
| 10/3/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 10/4/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on motion for extension of time | 0.1 | $400.00 | $40.00 |
| 10/9/2013 | Kim Arnold | Dan Snyder | RE: Kim Arnold medical info. | 0.1 | $400.00 | $40.00 |
| 10/9/2013 | Dan Snyder | Kim Arnold | Re: Kim Arnold medical info. | 0.1 | $400.00 | $40.00 |
| 10/9/2013 | Kim Arnold | Dan Snyder | RE: Kim Arnold medical info. | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 10/9/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript Designation and Order Form | 0.1 | $400.00 | $40.00 |
| 10/9/2013 | Dan Snyder; Cind | Dod, Julie | hearing transcript | 0.1 | $400.00 | $40.00 |
| 10/10/2013 | Dod, Julie' | Dan Snyder | hearing transcript | 0.1 | $400.00 | $40.00 |
| 10/10/2013 | Dan Snyder; Cind | Dod, Julie | hearing transcript | 0.1 | $400.00 | $40.00 |
| 10/10/2013 | 'amandalegore@ | Dan Snyder | hearing transcript | 0.1 | $400.00 | $40.00 |
| 10/10/2013 | Kim Arnold | Dan Snyder | 2nd IME | 0.1 | $400.00 | $40.00 |
| 10/10/2013 | Dan Snyder | Amanda LeGore | hearing transcript | 0.1 | $400.00 | $40.00 |
| 10/10/2013 | 'Amanda LeGore | Dan Snyder | hearing transcript | 0.1 | $400.00 | $40.00 |
| 10/10/2013 | Dan Snyder | Amanda LeGore | hearing transcript | 0.1 | $400.00 | $40.00 |
| 10/10/2013 | Dan Snyder | Kim Arnold | Dr. Turco expert report | 0.1 | $400.00 | $40.00 |
| 10/10/2013 | 'Andrew Moffat' | Dan Snyder | Dr. Turco expert report | 0.1 | $400.00 | $40.00 |
| 10/10/2013 | Kim Arnold | Dan Snyder | Dr. Turco expert report | 0.1 | $400.00 | $40.00 |
| 10/11/2013 | Dan Snyder | Kim Arnold | Dr. Turco expert report | 0.1 | $400.00 | $40.00 |
| 10/11/2013 | 'Andrew Moffat' | Dan Snyder | Dr. Turco expert report | 0.1 | $400.00 | $40.00 |
| 10/11/2013 | Dan Snyder | Cindy Gaddis | Arnold Expert Richard Ross | 0.1 | $400.00 | $40.00 |
| 10/11/2013 | Kim Arnold | Dan Snyder | Friedman expert report | 0.1 | $400.00 | $40.00 |
| 10/11/2013 | 'Andrew Moffat' | Dan Snyder | Friedman expert report | 0.1 | $400.00 | $40.00 |
| 10/11/2013 | Dan Snyder | Kim Arnold | Dr. Turco expert report | 0.1 | $400.00 | $40.00 |
| 10/11/2013 | 'Andrew Moffat' | Dan Snyder | Dr. Turco expert report | 0.1 | $400.00 | $40.00 |
| 10/11/2013 | 'Andrew Moffat' | Dan Snyder | Dr. Turco expert report | 0.1 | $400.00 | $40.00 |
| 10/11/2013 | 'Martin Alvey'; 's | Dan Snyder | Dr. Turco expert report | 0.1 | $400.00 | $40.00 |
| 10/11/2013 | Dan Snyder | Martin Alvey | Dr. Turco expert report | 0.1 | $400.00 | $40.00 |
| 10/12/2013 | Dan Snyder | Kim Arnold | Dr. Turco expert report | 0.1 | $400.00 | $40.00 |
| 10/13/2013 | Kim Arnold | Dan Snyder | Dr. Turco expert report | 0.1 | $400.00 | $40.00 |
| 10/13/2013 | 'Martin Alvey' | Dan Snyder | Dr. Turco expert report | 0.1 | $400.00 | $40.00 |
| 10/13/2013 | Dan Synder | Kim Arnold | K Arnold/Friedman exam | 0.1 | $400.00 | $40.00 |
| 10/13/2013 | 'Andrew Moffat' | Dan Snyder | FW: K Arnold/Friedman exam | 0.1 | $400.00 | $40.00 |
| 10/13/2013 | Dan Synder | Kim Arnold | Turco facts | 0.1 | $400.00 | $40.00 |
| 10/13/2013 | Dan Snyder | Kim Arnold | Dr. Turco expert report | 0.1 | $400.00 | $40.00 |
| 10/13/2013 | Dan Synder | Kim Arnold | Fw: Turco facts | 0.1 | $400.00 | $40.00 |
| 10/13/2013 | 'Andrew Moffat' | Dan Snyder | RE: Turco facts | 0.1 | $400.00 | $40.00 |
| 10/13/2013 | Kim Arnold | Dan Snyder | RE: Turco facts | 0.1 | $400.00 | $40.00 |
| 10/13/2013 | 'Andrew Moffat' | Dan Snyder | FW: Dr. Turco document | 0.1 | $400.00 | $40.00 |
| 10/13/2013 | 'Andrew Moffat' | Dan Snyder | FW: Turco facts | 0.1 | $400.00 | $40.00 |
| 10/14/2013 | Dan Snyder | Steve Piucci | K Arnold/Friedman exam | 0.1 | $400.00 | $40.00 |
| 10/14/2013 | 'Steve Piucci' | Dan Snyder | K Arnold/Friedman exam | 0.1 | $400.00 | $40.00 |
| 10/14/2013 | Dan Snyder | Steve Piucci | Larry Friedman reports on Kim Arnold | 0.1 | $400.00 | $40.00 |
| 10/14/2013 | Kim Arnold | Dan Snyder | schedule evaluation Dr. Stark | 0.1 | $400.00 | $40.00 |
| 10/14/2013 | Dan Snyder | Kim Arnold | Re: Turco facts | 0.1 | $400.00 | $40.00 |
| 10/14/2013 | Dan Synder | Kim Arnold | ARNOLD 2554 Gross notes 6/18/09 | 0.1 | $400.00 | $40.00 |
| 10/14/2013 | Dan Snyder | Kim Arnold | schedule evaluation Dr. Stark | 0.1 | $400.00 | $40.00 |
| 10/15/2013 | Kim Arnold | Dan Snyder | schedule evaluation Dr. Stark | 0.1 | $400.00 | $40.00 |
| 10/15/2013 | Dan Snyder | Cindy Gaddis | FW: Arnold Expert Report | 0.1 | $400.00 | $40.00 |
| 10/15/2013 | Dan Snyder | Kim Arnold | schedule evaluation Dr. Stark | 0.1 | $400.00 | $40.00 |
| 10/16/2013 | 'Andrew Moffat' | Dan Snyder | FW: Arnold Expert Report | 0.1 | $400.00 | $40.00 |
| 10/16/2013 | Kim Arnold | Dan Snyder | schedule evaluation Dr. Stark | 0.1 | $400.00 | $40.00 |
| 10/16/2013 | Dan Snyder | Andrew Moffat | RE: Arnold Expert Report | 0.1 | $400.00 | $40.00 |
| 10/16/2013 | Dan Snyder | Kim Arnold | schedule evaluation Dr. Stark | 0.1 | $400.00 | $40.00 |
| 10/16/2013 | Kim Arnold | Dan Snyder | schedule evaluation Dr. Stark | 0.1 | $400.00 | $40.00 |
| 10/16/2013 | 'Andrew Moffat' | Dan Snyder | schedule evaluation Dr. Stark | 0.1 | $400.00 | $40.00 |
| 10/16/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Answer to Amended Complaint | 0.1 | $400.00 | $40.00 |
| 10/16/2013 | Dan Snyder | Kim Arnold | schduling client meeting | 0.1 | $400.00 | $40.00 |
| 10/16/2013 | Kim Arnold | Dan Snyder | schduling client meeting | 0.1 | $400.00 | $40.00 |
| 10/17/2013 | Dan Snyder | Hood, Michael | scheduling expert deposition | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 10/17/2013 | Hood, Michael | Dan Snyder | hearing transcript | 0.1 | $400.00 | $40.00 |
| 10/17/2013 | Dan Snyder | Hood, Michael | hearing transcript | 0.1 | $400.00 | $40.00 |
| 10/17/2013 | Kim Arnold | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 10/17/2013 | Dan Snyder | Kim Arnold | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 10/17/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0.1 | $400.00 | $40.00 |
| 10/17/2013 | 'Andrew Moffat' | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0.1 | $400.00 | $40.00 |
| 10/18/2013 | Dan Snyder | Andrew Moffat | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0.1 | $400.00 | $40.00 |
| 10/21/2013 | Dan Synder | Kim Arnold | expert depositions | 0.1 | $400.00 | $40.00 |
| 10/21/2013 | Kim Arnold | Dan Snyder | expert depositions | 0.1 | $400.00 | $40.00 |
| 10/22/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion to compel | 0.1 | $400.00 | $40.00 |
| 10/22/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Memorandum in Support of Motion | 0.1 | $400.00 | $40.00 |
| 10/22/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 10/22/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 10/22/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 10/22/2013 | 'Andrew Moffat' | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 10/22/2013 | 'Andrew Moffat' | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 10/22/2013 | 'Andrew Moffat' | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 10/22/2013 | Dan Snyder | Andrew Moffat | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 10/23/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 10/23/2013 | 'Andrew Moffat' | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 10/24/2013 | 'Andrew Moffat' | Dan Snyder | RE: Costs/Appointment | 0.1 | $400.00 | $40.00 |
| 10/25/2013 | Kim Arnold | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 10/25/2013 | Hood, Michael | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 10/28/2013 | Dan Synder | Kim Arnold | expert witnesses | 0.1 | $400.00 | $40.00 |
| 10/28/2013 | Kim Arnold | Dan Snyder | expert witnesses | 0.1 | $400.00 | $40.00 |
| 10/28/2013 | Kim Arnold | Dan Snyder | 2nd IME | 0.1 | $400.00 | $40.00 |
| 10/28/2013 | 'Sonia A. Montal | Dan Snyder | Grey v. Pfizer | 0.1 | $400.00 | $40.00 |
| 10/28/2013 | 'Sonia A. Montal | Dan Snyder | FW: Grey v. Pfizer | 0.1 | $400.00 | $40.00 |
| 10/28/2013 | Dan Snyder | Sonia A. Montalt | RE: Grey v. Pfizer | 0.1 | $400.00 | $40.00 |
| 10/28/2013 | 'Sonia A. Montal | Dan Snyder | RE: Grey v. Pfizer | 0.1 | $400.00 | $40.00 |
| 10/28/2013 | Dan Snyder | Sonia A. Montalt | RE: Grey v. Pfizer | 0.1 | $400.00 | $40.00 |
| 10/28/2013 | 'Sonia A. Montal | Dan Snyder | RE: Grey v. Pfizer | 0.1 | $400.00 | $40.00 |
| 10/28/2013 | Dan Snyder | Sonia A. Montalt | RE: Grey v. MEOR | 0.1 | $400.00 | $40.00 |
| 10/29/2013 | 'Sonia A. Montal | Dan Snyder | RE: Grey v. MEOR | 0.1 | $400.00 | $40.00 |
| 10/29/2013 | Dan Snyder | Kim Arnold | schedule client meeting | 0.1 | $400.00 | $40.00 |
| 10/29/2013 | Dan Snyder | Kim Arnold | schedule client meeting | 0.1 | $400.00 | $40.00 |
| 10/29/2013 | Kim Arnold | Dan Snyder | schedule client meeting | 0.1 | $400.00 | $40.00 |
| 10/29/2013 | Bonnie_Boyer@ | Sonia A. Montalt | FW: Grey v. MEOR | 0.1 | $400.00 | $40.00 |
| 10/29/2013 | 'Sonia A. Montal | Dan Snyder | RE: Grey v. MEOR | 0.1 | $400.00 | $40.00 |
| 10/29/2013 | Dan Snyder | Kim Arnold | schedule client meeting | 0.1 | $400.00 | $40.00 |
| 10/29/2013 | Kim Arnold | Dan Snyder | schedule client meeting | 0.1 | $400.00 | $40.00 |
| 10/29/2013 | Dan Snyder; 'Bill | Bonnie_Boyer@ | RE: Grey v. MEOR | 0.1 | $400.00 | $40.00 |
| 10/29/2013 | Dan Snyder | Kim Arnold | Arnold declaration | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 10/29/2013 | Dan Snyder | Andrew Moffat | expert witnesses | 0.1 | $400.00 | $40.00 |
| 10/29/2013 | Dan Snyder | Cindy Gaddis | Arnold response to 2nd IME | 0.1 | $400.00 | $40.00 |
| 10/29/2013 | Cindy Gaddis | Dan Snyder | RE: Arnold response to 2nd IME | 0.1 | $400.00 | $40.00 |
| 10/29/2013 | Kim Arnold | Dan Snyder | expert witnesses | 0.1 | $400.00 | $40.00 |
| 10/29/2013 | Cindy Gaddis | Dan Snyder | RE: Arnold response to 2nd IME | 0.1 | $400.00 | $40.00 |
| 10/29/2013 | Dan Snyder | Kim Arnold | expert witnesses | 0.1 | $400.00 | $40.00 |
| 10/30/2013 | Kim Arnold | Dan Snyder | expert witnesses | 0.1 | $400.00 | $40.00 |
| 10/30/2013 | Kim Arnold | Dan Snyder | expert witnesses | 0.1 | $400.00 | $40.00 |
| 10/30/2013 | Dan Snyder | Cindy Gaddis | RE: Arnold response to 2nd IME | 0.1 | $400.00 | $40.00 |
| 10/30/2013 | Dan Snyder | Kim Arnold | expert witnesses | 0.1 | $400.00 | $40.00 |
| 10/30/2013 | Dan Snyder | Kim Arnold | expert witnesses | 0.1 | $400.00 | $40.00 |
| 10/30/2013 | Cindy Gaddis | Dan Snyder | snyder declaration | 0.1 | $400.00 | $40.00 |
| 10/30/2013 | Dan Snyder | Cindy Gaddis | snyder declaration | 0.1 | $400.00 | $40.00 |
| 10/30/2013 | Cindy Gaddis | Dan Snyder | snyder declaration | 0.1 | $400.00 | $40.00 |
| 10/30/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response in Opposition to Motion | 0.1 | $400.00 | $40.00 |
| 10/30/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 10/30/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 11/1/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Withdrawal of Attorney | 0.1 | $400.00 | $40.00 |
| 11/1/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Consent to Magistrate | 0.1 | $400.00 | $40.00 |
| 11/1/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Attorney Appearance | 0.1 | $400.00 | $40.00 |
| 11/3/2013 | Dan Synder | Kim Arnold | expert discovery | 0.1 | $400.00 | $40.00 |
| 11/3/2013 | Kim Arnold | Dan Snyder | expert discovery | 0.1 | $400.00 | $40.00 |
| 11/3/2013 | Dan Snyder | Kim Arnold | expert discovery | 0.1 | $400.00 | $40.00 |
| 11/5/2013 | Dan Synder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion to Compel | 0.1 | $400.00 | $40.00 |
| 11/5/2013 | Cindy Gaddis; Da | Kim Arnold | Re: Arnold v Pfizer motion denied | 0.1 | $400.00 | $40.00 |
| 11/11/2013 | Dan Snyder | Hood, Michael | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/11/2013 | Hood, Michael | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/11/2013 | Dan Snyder | Hood, Michael | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/12/2013 | Hood, Michael | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/14/2013 | 'drsue.pdx@gma | Dan Snyder | Dr Lewis deposition | 0.1 | $400.00 | $40.00 |
| 11/14/2013 | 'andrewmoffat@ | Dan Snyder | Dr Lewis deposition | 0.1 | $400.00 | $40.00 |
| 11/14/2013 | Dan Snyder | Sue Lewis | Dr Lewis deposition | 0.1 | $400.00 | $40.00 |
| 11/15/2013 | 'Sue Lewis' | Dan Snyder | Dr Lewis deposition | 0.1 | $400.00 | $40.00 |
| 11/15/2013 | 'Sue Lewis' | Dan Snyder | Dr Lewis deposition | 0.1 | $400.00 | $40.00 |
| 11/15/2013 | Dan Snyder | Sue Lewis | Dr Lewis deposition | 0.1 | $400.00 | $40.00 |
| 11/15/2013 | 'Sue Lewis' | Dan Snyder | Dr Lewis deposition | 0.1 | $400.00 | $40.00 |
| 11/15/2013 | Dan Synder | Kim Arnold | Dr. Stark Deposition | 0.1 | $400.00 | $40.00 |
| 11/15/2013 | Kim Arnold | Dan Snyder | Dr. Stark Deposition | 0.1 | $400.00 | $40.00 |
| 11/16/2013 | Dan Snyder | Hood, Michael | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/17/2013 | Hood, Michael | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/18/2013 | Kim Arnold | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/18/2013 | 'Andrew Moffat' | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/18/2013 | Hood, Michael | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/18/2013 | Hood, Michael | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/18/2013 | Kim Arnold | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/18/2013 | 'achiu@oagpcgro | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/18/2013 | Kim Arnold | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/18/2013 | Kim Arnold | Dan Snyder | expert discovery reports | 0.1 | $400.00 | $40.00 |
| 11/18/2013 | Kim Arnold | Dan Snyder | expert discovery reports | 0.1 | $400.00 | $40.00 |
| 11/18/2013 | Kim Arnold | Dan Snyder | expert discovery reports | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 11/18/2013 | Dan Snyder | Kim Arnold | Dr. Stark Deposition | 0.1 | $400.00 | $40.00 |
| 11/19/2013 | Kim Arnold | Dan Snyder | Dr. Stark Deposition | 0.1 | $400.00 | $40.00 |
| 11/19/2013 | Dan Snyder | Kim Arnold | Dr. Stark Deposition | 0.1 | $400.00 | $40.00 |
| 11/19/2013 | Dan Snyder | Kim Arnold | Dr. Stark Deposition | 0.1 | $400.00 | $40.00 |
| 11/19/2013 | Kim Arnold | Dan Snyder | Dr. Stark Deposition | 0.1 | $400.00 | $40.00 |
| 11/19/2013 | Dan Synder | Kim Arnold | Dr. Stark letter | 0.1 | $400.00 | $40.00 |
| 11/19/2013 | Kim Arnold | Dan Snyder | RE: Dr. Stark letter | 0.1 | $400.00 | $40.00 |
| 11/19/2013 | Dan Snyder | Kim Arnold | Re: Dr. Stark letter | 0.1 | $400.00 | $40.00 |
| 11/20/2013 | Dan Snyder | Hood, Michael | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/20/2013 | Hood, Michael | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/20/2013 | Dan Snyder | Kim Arnold | Re: Dr. Stark letter | 0.1 | $400.00 | $40.00 |
| 11/20/2013 | Kim Arnold | Dan Snyder | RE: Dr. Stark letter | 0.1 | $400.00 | $40.00 |
| 11/21/2013 | Paul Gale | Hood, Michael | expert disclosure deadline | 0.1 | $400.00 | $40.00 |
| 11/21/2013 | Hood, Michael | Paul Gale | expert disclosure deadline | 0.1 | $400.00 | $40.00 |
| 11/21/2013 | Dan Snyder | Shaffer, Nicole | expert disclosure deadline | 0.1 | $400.00 | $40.00 |
| 11/21/2013 | Paul Gale | Hood, Michael | expert disclosure deadline | 0.1 | $400.00 | $40.00 |
| 11/21/2013 | 'Andrew Moffat' | Dan Snyder | expert disclosures/reports | 0.1 | $400.00 | $40.00 |
| 11/21/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 11/21/2013 | Cindy Gaddis; Ca | Paul Gale | Telephone Discovery Conference re: Arnold v. Pfizer, Inc., 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 11/21/2013 | Paul Gale; Cindy | Dan Snyder | RE: Telephone Discovery Conference re: Arnold v. Pfizer, Inc., 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 11/21/2013 | 'Andrew Moffat' | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 11/21/2013 | Dan Snyder | Carl Post | Re: RE: Telephone Discovery Conference re: Arnold v. Pfizer, Inc., 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 11/21/2013 | Dan Snyder | Jatana, Nicky | Out of Office: Telephone Discovery Conference re: Arnold v. Pfizer, Inc., 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 11/21/2013 | Dan Snyder | Ryan, Sarah J. (P | Out of Office: Telephone Discovery Conference re: Arnold v. Pfizer, Inc., 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 11/21/2013 | Dan Snyder | Paul Gale | RE: Telephone Discovery Conference re: Arnold v. Pfizer, Inc., 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 11/21/2013 | Paul Gale | Hood, Michael | Re: Telephone Discovery Conference re: Arnold v. Pfizer, Inc., 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 11/21/2013 | Hood, Michael' | Dan Snyder | expert disclosure deadline | 0.1 | $400.00 | $40.00 |
| 11/22/2013 | 'achiu@oagpcgr | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/22/2013 | 'achiu@oagpcgr | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/22/2013 | Kim Arnold | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/22/2013 | Kim Arnold | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/22/2013 | Hood, Michael' | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/22/2013 | Kim Arnold | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/22/2013 | Hood, Michael' | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/22/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Status Conference | 0.1 | $400.00 | $40.00 |
| 11/22/2013 | Dan Snyder | Kim Arnold | expert depositions/discovery | 0.1 | $400.00 | $40.00 |
| 11/22/2013 | Dan Snyder | Shaffer, Nicole | expert disclosure deadline | 0.1 | $400.00 | $40.00 |
| 11/22/2013 | Shaffer, Nicole | Hood, Michael | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/22/2013 | Hood, Michael | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/22/2013 | Shaffer, Nicole | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/25/2013 | Dan Snyder | Hood, Michael | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/25/2013 | Dan Snyder | Hood, Michael | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/25/2013 | Hood, Michael | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/25/2013 | Dan Snyder | Hood, Michael | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/25/2013 | Hood, Michael | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/25/2013 | Hood, Michael | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 11/25/2013 | Dan Snyder | Hood, Michael | scheduling expert deposition | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 11/25/2013 | Dan Snyder | Shaffer, Nicole | expert depositions/discovery | 0.1 | $400.00 | $40.00 |
| 11/25/2013 | Shaffer, Nicole | Dan Snyder | expert disclosure deadline | 0.1 | $400.00 | $40.00 |
| 11/25/2013 | Paul Gale | Dan Snyder | expert disclosure deadline | 0.1 | $400.00 | $40.00 |
| 11/25/2013 | Dan Snyder | Jatana, Nicky | expert disclosure deadline | 0.1 | $400.00 | $40.00 |
| 11/25/2013 | Dan Snyder | Shaffer, Nicole | expert disclosure deadline | 0.1 | $400.00 | $40.00 |
| 11/25/2013 | Dan Snyder | Shaffer, Nicole | expert disclosure deadline | 0.1 | $400.00 | $40.00 |
| 11/26/2013 | Dan Snyder | Paul Gale | expert disclosure deadline | 0.1 | $400.00 | $40.00 |
| 11/26/2013 | Shaffer, Nicole | Dan Snyder | expert disclosure deadline | 0.1 | $400.00 | $40.00 |
| 11/26/2013 | Shaffer, Nicole | Dan Snyder | expert disclosure deadline | 0.1 | $400.00 | $40.00 |
| 11/26/2013 | Dan Snyder | Shaffer, Nicole | expert disclosure deadline | 0.1 | $400.00 | $40.00 |
| 11/26/2013 | Shaffer, Nicole | Dan Snyder | expert disclosure deadline | 0.1 | $400.00 | $40.00 |
| 11/26/2013 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 11/26/2013 | 'Andrew Moffat' | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 11/27/2013 | 'drsue.pdx@gma | Dan Snyder | expert disclosures/reports | 0.1 | $400.00 | $40.00 |
| 11/27/2013 | Dan Snyder | Sue Lewis | expert disclosures/reports | 0.1 | $400.00 | $40.00 |
| 11/27/2013 | Dan Snyder | Sue Lewis | expert disclosures/reports | 0.1 | $400.00 | $40.00 |
| 12/2/2013 | 'Sue Lewis' | Dan Snyder | expert disclosures/reports | 0.1 | $400.00 | $40.00 |
| 12/2/2013 | Dan Snyder | Sue Lewis | expert disclosures/reports | 0.1 | $400.00 | $40.00 |
| 12/2/2013 | 'Sue Lewis' | Dan Snyder | expert disclosures/reports | 0.1 | $400.00 | $40.00 |
| 12/2/2013 | Dan Snyder | Sue Lewis | expert disclosures/reports | 0.1 | $400.00 | $40.00 |
| 12/2/2013 | 'Sue Lewis' | Dan Snyder | expert disclosures/reports | 0.1 | $400.00 | $40.00 |
| 12/2/2013 | Dan Snyder | Sue Lewis | expert disclosures/reports | 0.1 | $400.00 | $40.00 |
| 12/2/2013 | Dan Snyder | Sue Lewis | expert disclosures/reports | 0.1 | $400.00 | $40.00 |
| 12/2/2013 | 'Sue Lewis' | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 12/2/2013 | Hood, Michael | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 12/2/2013 | Kim Arnold | Dan Snyder | expert disclosures/reports | 0.1 | $400.00 | $40.00 |
| 12/3/2013 | Kim Arnold | Dan Snyder | expert disclosures/reports | 0.1 | $400.00 | $40.00 |
| 12/4/2013 | Dan Snyder | Kim Arnold | expert disclosures/reports | 0.1 | $400.00 | $40.00 |
| 12/4/2013 | Dan Snyder | Hood, Michael | scheduling expert deposition/discovery | 0.1 | $400.00 | $40.00 |
| 12/4/2013 | Hood, Michael | Dan Snyder | scheduling expert deposition/discovery | 0.1 | $400.00 | $40.00 |
| 12/4/2013 | Kim Arnold | Dan Snyder | expert disclosures/reports | 0.1 | $400.00 | $40.00 |
| 12/4/2013 | Dan Synder | Kim Arnold | Dr .Stark | 0.1 | $400.00 | $40.00 |
| 12/4/2013 | Kim Arnold | Dan Snyder | RE: Dr .Stark | 0.1 | $400.00 | $40.00 |
| 12/4/2013 | Dan Snyder | Kim Arnold | Re: Dr .Stark | 0.1 | $400.00 | $40.00 |
| 12/4/2013 | Dan Snyder | Hood, Michael | scheduling expert deposition/discovery | 0.1 | $400.00 | $40.00 |
| 12/5/2013 | Hood, Michael | Dan Snyder | expert disclosures/reports | 0.1 | $400.00 | $40.00 |
| 12/5/2013 | Kim Arnold | Dan Snyder | RE: Dr .Stark | 0.1 | $400.00 | $40.00 |
| 12/5/2013 | Dan Snyder | Kim Arnold | Re: Dr .Stark | 0.1 | $400.00 | $40.00 |
| 12/5/2013 | Kim Arnold | Dan Snyder | RE: Dr .Stark | 0.1 | $400.00 | $40.00 |
| 12/5/2013 | Dan Snyder | Kim Arnold | Re: Dr .Stark | 0.1 | $400.00 | $40.00 |
| 12/5/2013 | Kim Arnold | Dan Snyder | RE: Dr .Stark | 0.1 | $400.00 | $40.00 |
| 12/5/2013 | Kim Arnold | Dan Snyder | Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 12/5/2013 | Dan Snyder | Kim Arnold | scheduling expert deposition/discovery | 0.1 | $400.00 | $40.00 |
| 12/5/2013 | Dan Snyder | Kim Arnold | Re: Dr .Stark | 0.1 | $400.00 | $40.00 |
| 12/5/2013 | Kim Arnold | Dan Snyder | scheduling expert deposition/discovery | 0.1 | $400.00 | $40.00 |
| 12/6/2013 | Dan Snyder | Kim Arnold | scheduling expert deposition/discovery | 0.1 | $400.00 | $40.00 |
| 12/6/2013 | Hood, Michael | Dan Snyder | scheduling expert deposition/discovery | 0.1 | $400.00 | $40.00 |
| 12/9/2013 | Kim Arnold | Dan Snyder | scheduling expert deposition/discovery | 0.1 | $400.00 | $40.00 |
| 12/9/2013 | Kim Arnold | Dan Snyder | scheduling expert deposition/discovery | 0.1 | $400.00 | $40.00 |
| 12/9/2013 | Carl Post | Dan Snyder | scheduling expert deposition/discovery | 0.1 | $400.00 | $40.00 |
| 12/9/2013 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer marriage counselor | 0.1 | $400.00 | $40.00 |
| 12/9/2013 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer vocational consulant | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | Dan Snyder | Shaffer, Nicole | Arnold v. Pfizer - Expert disclosures | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | Shaffer, Nicole; ( | Dan Snyder | RE: Arnold v. Pfizer - Expert disclosures | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | Dan Snyder; Cinc | Shaffer, Nicole | RE: Arnold v. Pfizer - Expert disclosures | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 12/10/2013 | Shaffer, Nicole; ( | Dan Snyder | RE: Arnold v. Pfizer - Expert disclosures | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | Dan Snyder; Cinc | Shaffer, Nicole | RE: Arnold v. Pfizer - Expert disclosures | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | Shaffer, Nicole; ( | Dan Snyder | RE: Arnold v. Pfizer - Expert disclosures | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | Dan Snyder; Cinc | Shaffer, Nicole | RE: Arnold v. Pfizer - Expert disclosures | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | Andrew Moffat | Dan Snyder | FW: Arnold v. Pfizer - Expert disclosures | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | Dan Snyder; Cinc | Andrew Moffat | RE: Arnold v. Pfizer - Expert disclosures | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | Dan Snyder; 'And | Cindy Gaddis | RE: Arnold v. Pfizer - Expert disclosures | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | 'Andrew Moffat' | Dan Snyder | RE: Arnold v. Pfizer - Expert disclosures | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | Cindy Gaddis; 'Ar | Dan Snyder | RE: Arnold v. Pfizer - Expert disclosures | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | Shaffer, Nicole; ( | Dan Snyder | RE: Arnold v. Pfizer - Expert disclosures | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | Dan Snyder; Cinc | Shaffer, Nicole | RE: Arnold v. Pfizer - Expert disclosures | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | Dan Snyder | Andrew Chiu (Gc | chiu.andrew.expertdisclosure.docx (Dan Snyder) | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | 'Andrew Moffat' | Dan Snyder | FW: chiu.andrew.expertdisclosure.docx (Dan Snyder) | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | Hood, Michael; s | Andrew Moffat | Kim Arnold v. Pfizer Inc. - USDC CAse No. 3:10-cv-01025-AC | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | Hood, Michael; s | Andrew Moffat | Kim Arnold v. Pfizer Inc. - USDC Case No. 3:10-cv-01025-AC | 0.1 | $400.00 | $40.00 |
| 12/10/2013 | Hood, Michael; s | Andrew Moffat | Kim Arnold v. Pfizer Inc. - USDC Case No. 3:10-cv-01025-AC | 0.1 | $400.00 | $40.00 |
| 12/11/2013 | Hood, Michael | Cindy Gaddis | RE: Arnold v Pfizer counsel of record | 0.1 | $400.00 | $40.00 |
| 12/11/2013 | Dan Snyder | Hood, Michael | expert depositions | 0.1 | $400.00 | $40.00 |
| 12/12/2013 | Cindy Gaddis | Dan Snyder | expert depositions | 0.1 | $400.00 | $40.00 |
| 12/12/2013 | Hood, Michael; ( | Dan Snyder | expert depositions | 0.1 | $400.00 | $40.00 |
| 12/12/2013 | 'Andrew Moffat' | Dan Snyder | expert depositions | 0.1 | $400.00 | $40.00 |
| 12/13/2013 | Dan Snyder | Cindy Gaddis | expert depositions | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Cindy Gaddis | Dan Snyder | expert depositions | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | 'Andrew Moffat' | Dan Snyder | Dr. Lewis Deposition | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Hood, Michael | Dan Snyder | Dr. Chiu's Deposition | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Dan Synder | Kim Arnold | Pfizer depos | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Cindy Gaddis; Da | Andrew Moffat | declaration of expert | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | 'Andrew Moffat' | Dan Snyder | declaration of expert | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Kim Arnold | Dan Snyder | RE: Pfizer depos | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Dan Snyder | Andrew Moffat | declaration of expert | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Dan Snyder; 'And | Cindy Gaddis | declaration of expert | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Dan Snyder | David Pearce - A | RE: Coelho v. Coelho | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | 'Andrew Moffat' | Dan Snyder | declaration of expert | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Cindy Gaddis; 'Ar | Dan Snyder | declaration of expert | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | David Pearce | Dan Snyder | RE: Coelho v. Coelho | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Dan Snyder | Cindy Gaddis | declaration of Stark | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Hood, Michael | Cindy Gaddis | Arnold v Pfizer request to depose Dr. Stark | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Dan Snyder | Cindy Gaddis | declaration of Stark | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Cindy Gaddis | Hood, Michael | RE: Arnold v Pfizer request to depose Dr. Stark | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | robertjgross@m | Andrew Moffat | medical reports to expert | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Cindy Gaddis | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Hood, Michael | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | 'robertjgross@m | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Dan Snyder | Hood, Michael | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Hood, Michael | Cindy Gaddis | Arnold v Pfizer scheduling of Defendant's expert depositions | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Dan Snyder | Cindy Gaddis | preparing for expert deposition | 0.1 | $400.00 | $40.00 |
| 12/16/2013 | Dan Snyder | robertjgross gros | Dr. Gross deposition | 0.1 | $400.00 | $40.00 |
| 12/17/2013 | 'robertjgross gro | Dan Snyder | Dr. Gross deposition | 0.1 | $400.00 | $40.00 |
| 12/17/2013 | 'robertjgross gro | Dan Snyder | Dr. Gross deposition | 0.1 | $400.00 | $40.00 |
| 12/17/2013 | Cindy Gaddis | Dan Snyder | preparing for expert deposition | 0.1 | $400.00 | $40.00 |
| 12/17/2013 | Dan Snyder | Cindy Gaddis | FW: Arnold - Dr. Gross' depo | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 12/17/2013 | Cindy Gaddis | Dan Snyder | RE: Arnold - Dr. Gross' depo | 0.1 | $400.00 | $40.00 |
| 12/17/2013 | Dan Snyder | Cindy Gaddis | FW: Arnold - Dr. Gross' depo | 0.1 | $400.00 | $40.00 |
| 12/17/2013 | Hoffman, Saman | Dan Snyder | RE: Arnold - Dr. Gross' depo | 0.1 | $400.00 | $40.00 |
| 12/17/2013 | Dan Snyder | Hoffman, Saman | RE: Arnold - Dr. Gross' depo | 0.1 | $400.00 | $40.00 |
| 12/17/2013 | Hoffman, Saman | Dan Snyder | RE: Arnold - Dr. Gross' depo | 0.1 | $400.00 | $40.00 |
| 12/17/2013 | Dan Snyder | Andrew Moffat | FW: Pfizer depos | 0.1 | $400.00 | $40.00 |
| 12/18/2013 | 'Andrew Moffat' | Dan Snyder | preparing for expert deposition | 0.1 | $400.00 | $40.00 |
| 12/18/2013 | Hood, Michael | Dan Snyder | Settlement negotiation | 0.1 | $400.00 | $40.00 |
| 12/18/2013 | Dan Synder | Kim Arnold | Arnold trial date | 0.1 | $400.00 | $40.00 |
| 12/19/2013 | 'Andrew Moffat' | Dan Snyder | FW: Arnold trial date | 0.1 | $400.00 | $40.00 |
| 12/23/2013 | Michael Freeman | Cindy Gaddis | RE: Arnold v Pfizer rebuttal to Pfizer expert Haynes | 0.1 | $400.00 | $40.00 |
| 12/23/2013 | Cindy Gaddis | Michael Freeman | Re: Arnold v Pfizer rebuttal to Pfizer expert Haynes | 0.1 | $400.00 | $40.00 |
| 12/23/2013 | Dan Snyder | Cindy Gaddis | RE: Arnold v Pfizer rebuttal to Pfizer expert Haynes | 0.1 | $400.00 | $40.00 |
| 12/23/2013 | Cindy Gaddis | Dan Snyder | RE: Arnold v Pfizer rebuttal to Pfizer expert Haynes | 0.1 | $400.00 | $40.00 |
| 12/23/2013 | Dan Snyder | Esquire Producti | procuring deposition transcript | 0.1 | $400.00 | $40.00 |
| 12/23/2013 | Dan Snyder | Esquire Producti | procuring deposition transcript | 0.1 | $400.00 | $40.00 |
| 12/23/2013 | Russ Kleve; 'Kim | Dan Snyder | procuring deposition transcript | 0.1 | $400.00 | $40.00 |
| 12/23/2013 | Tamara Aufderm | Dan Snyder | procuring deposition transcript | 0.1 | $400.00 | $40.00 |
| 12/23/2013 | Russ Kleve; 'Kim | Dan Snyder | procuring deposition transcript | 0.1 | $400.00 | $40.00 |
| 12/23/2013 | Dan Snyder | Tamara Aufderm | procuring deposition transcript | 0.1 | $400.00 | $40.00 |
| 12/23/2013 | Tamara Aufderm | Dan Snyder | procuring deposition transcript | 0.1 | $400.00 | $40.00 |
| 12/23/2013 | Dan Snyder | Tamara Aufderm | procuring deposition transcript | 0.1 | $400.00 | $40.00 |
| 12/26/2013 | Dan Snyder | David Pearce - A | Zipped file containing exhibits 218 to 228 marked in the Arnold vs. Pfizer case | 0.1 | $400.00 | $40.00 |
| 12/26/2013 | Hood, Michael | Cindy Gaddis | RE: Arnold v Pfizer request to depose Dr. Stark | 0.1 | $400.00 | $40.00 |
| 12/26/2013 | Russ Kleve; 'Kim | Dan Snyder | FW: Zipped file containing exhibits 218 to 228 marked in the Arnold vs. Pfizer case | 0.1 | $400.00 | $40.00 |
| 12/27/2013 | Dan Snyder | David Pearce - A | Zipped file containing exhibits marked in the Arnold vs. Pfizer case. | 0.1 | $400.00 | $40.00 |
| 12/27/2013 | Russ Kleve | Dan Snyder | FW: Zipped file containing exhibits marked in the Arnold vs. Pfizer case. | 0.1 | $400.00 | $40.00 |
| 12/27/2013 | Dan Snyder; Cind | Shaffer, Nicole | Arnold matter - Depositions | 0.1 | $400.00 | $40.00 |
| 12/27/2013 | Shaffer, Nicole | Cindy Gaddis | RE: Arnold matter - Depositions | 0.1 | $400.00 | $40.00 |
| 12/27/2013 | Dan Snyder | esquireshare@e | New Deposition Published | 0.1 | $400.00 | $40.00 |
| 12/27/2013 | Dan Snyder | esquireshare@e | New Deposition Published | 0.1 | $400.00 | $40.00 |
| 12/27/2013 | Dan Snyder | esquireshare@e | New Deposition Published | 0.1 | $400.00 | $40.00 |
| 12/27/2013 | Dan Snyder | esquireshare@e | New Deposition Published | 0.1 | $400.00 | $40.00 |
| 12/27/2013 | Dan Snyder | esquireshare@e | New Deposition Published | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | Russ Kleve | Dan Snyder | procuring deposition transcript | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | David Pearce | Dan Snyder | FW: New Deposition Published | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | Russ Kleve | Dan Snyder | FW: New Deposition Published | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | Russ Kleve | Dan Snyder | FW: New Deposition Published | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | Russ Kleve | Dan Snyder | FW: New Deposition Published | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | Dan Snyder | Russ Kleve | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | Dan Snyder | David Pearce - A | Re: New Deposition Published | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | David Pearce | Dan Snyder | RE: New Deposition Published | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | Dan Snyder | David Pearce - A | Re: New Deposition Published | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | David Pearce | Dan Snyder | RE: New Deposition Published | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | Hood, Michael | Dan Snyder | Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | Dan Snyder | David Pearce - A | Re: New Deposition Published | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | 'esquireshare@e | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | David Pearce | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | Russ Kleve | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 12/30/2013 | Cindy Gaddis | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | Dan Snyder | David Pearce - A | scheduling court reporter | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | Cindy Gaddis | Shaffer, Nicole | RE: Arnold matter - Depositions | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | Shaffer, Nicole; ( | Dan Snyder | RE: Arnold matter - Depositions | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | Dan Snyder | Hoffman, Samant | Out of Office: Arnold matter - Depositions | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | David Pearce | Dan Snyder | scheduling court reporter | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | Dan Snyder | David Pearce - A | scheduling court reporter | 0.1 | $400.00 | $40.00 |
| 12/30/2013 | David Pearce | Dan Snyder | scheduling court reporter | 0.1 | $400.00 | $40.00 |
| 12/31/2013 | Dan Snyder; Carl | Russ Kleve | Depo Schedule | 0.1 | $400.00 | $40.00 |
| 12/31/2013 | Dan Snyder; Carl | Beltran, Lynette | forward deposition transcript | 0.1 | $400.00 | $40.00 |
| 12/31/2013 | Dan Snyder | David Pearce - A | scheduling court reporter | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Dan Snyder | Cindy Gaddis | FW: Deposition date for Dr. Stark in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Cindy Gaddis | Dan Snyder | RE: Deposition date for Dr. Stark in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Dan Snyder | Cindy Gaddis | RE: Deposition date for Dr. Stark in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | David Pearce | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Cindy Gaddis | Dan Snyder | RE: Deposition date for Dr. Stark in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | David Pearce | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Shaffer, Nicole; ' | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Hood, Michael | Cindy Gaddis | RE: Arnold v Pfizer request to depose Dr. Stark | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Cindy Gaddis | Hood, Michael | RE: Arnold v Pfizer request to depose Dr. Stark | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Dan Snyder; Hoo | Shaffer, Nicole | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Shaffer, Nicole | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | David Pearce | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Dan Snyder | Shaffer, Nicole | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Dan Snyder | David Pearce - A | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Shaffer, Nicole | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Dan Snyder | Michael Freemar | expert rebuttal report | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Cindy Gaddis; Ru | Dan Snyder | expert rebuttal report | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Dan Snyder | Dorothy Clay Sim | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Kim Arnold | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Dan Snyder | Shaffer, Nicole | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Shaffer, Nicole | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/2/2014 | Dan Snyder | Shaffer, Nicole | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dan Snyder | Shaffer, Nicole | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dan Snyder | Dorothy Clay Sim | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dan Snyder | Dorothy Clay Sim | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Russ Kleve | Dan Snyder | Kim Arnold mileage Janaury 6, 2014 | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Shaffer, Nicole; ' | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Cindy Gaddis | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dan Snyder | Dorothy Clay Sim | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dan Snyder | Dorothy Clay Sim | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dan Snyder; 'Dor | Russ Kleve | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Russ Kleve | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dan Snyder | Shaffer, Nicole | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Shaffer, Nicole | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|----|----|---------|------|------|-----|
| 1/3/2014 | Dan Snyder | Dorothy Clay Sim | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Shaffer, Nicole | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | David Pearce | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dan Snyder | Shaffer, Nicole | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Shaffer, Nicole | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | David Pearce | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dan Snyder | Shaffer, Nicole | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Shaffer, Nicole | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dan Snyder | Shaffer, Nicole | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dan Snyder | Shaffer, Nicole | Arnold - Owings' and Haynes' notes/tabbed documents | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Shaffer, Nicole | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dan Snyder | Shaffer, Nicole | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Russ Kleve | Dan Snyder | FW: Arnold - Owings' and Haynes' notes/tabbed documents | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Shaffer, Nicole | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dan Snyder | Shaffer, Nicole | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Shaffer, Nicole | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dan Snyder | Dorothy Clay Sim | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dan Snyder | Shaffer, Nicole | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Shaffer, Nicole | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/3/2014 | Dan Snyder | Shaffer, Nicole | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/4/2014 | Dan Snyder | Kim Arnold | expert report--Owings | 0.1 | $400.00 | $40.00 |
| 1/5/2014 | Shaffer, Nicole | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/5/2014 | Kim Arnold | Dan Snyder | expert report--Owings | 0.1 | $400.00 | $40.00 |
| 1/5/2014 | Russ Kleve | Dan Snyder | expert report--Owings | 0.1 | $400.00 | $40.00 |
| 1/5/2014 | Russ Kleve | Dan Snyder | expert discovery | 0.1 | $400.00 | $40.00 |
| 1/5/2014 | Dan Snyder | Kim Arnold | expert report--Owings | 0.1 | $400.00 | $40.00 |
| 1/5/2014 | Kim Arnold | Dan Snyder | expert report--Owings | 0.1 | $400.00 | $40.00 |
| 1/5/2014 | Russ Kleve | Dan Snyder | expert report--Owings | 0.1 | $400.00 | $40.00 |
| 1/5/2014 | Kim Arnold | Dan Snyder | expert report--Owings | 0.1 | $400.00 | $40.00 |
| 1/6/2014 | Dan Snyder | Dorothy Clay Sim | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/6/2014 | Dan Snyder | Dorothy Clay Sim | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/6/2014 | Dan Snyder | Russ Kleve | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/6/2014 | Dan Snyder | Kim Arnold | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/7/2014 | Kim Arnold | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/7/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/7/2014 | Dan Snyder | Dorothy Clay Sim | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/7/2014 | Dan Snyder | Kim Arnold | expert report--Dr. Ross | 0.1 | $400.00 | $40.00 |
| 1/7/2014 | Kim Arnold | Dan Snyder | expert report--Dr. Ross | 0.1 | $400.00 | $40.00 |
| 1/7/2014 | Dan Snyder | Kim Arnold | expert report--Dr. Ross | 0.1 | $400.00 | $40.00 |
| 1/7/2014 | Kim Arnold | Dan Snyder | expert report--Dr. Ross | 0.1 | $400.00 | $40.00 |
| 1/7/2014 | Dan Snyder | Kim Arnold | Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 1/7/2014 | Hoffman, Saman | Dan Snyder | expert discovery deadline | 0.1 | $400.00 | $40.00 |
| 1/7/2014 | Dan Snyder | Russ Kleve | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/7/2014 | Dan Snyder | Kim Arnold | expert discovery | 0.1 | $400.00 | $40.00 |
| 1/8/2014 | Dan Snyder | Kim Arnold | expert discovery | 0.1 | $400.00 | $40.00 |
| 1/8/2014 | Kim Arnold | Dan Snyder | expert discovery | 0.1 | $400.00 | $40.00 |
| 1/8/2014 | Dan Snyder | Kim Arnold | expert discovery | 0.1 | $400.00 | $40.00 |
| 1/8/2014 | Kim Arnold | Dan Snyder | expert discovery | 0.1 | $400.00 | $40.00 |
| 1/8/2014 | Dan Snyder | Carl Post | expert discovery accounting | 0.1 | $400.00 | $40.00 |
| 1/8/2014 | Carl Post | Dan Snyder | expert discovery accounting | 0.1 | $400.00 | $40.00 |
| 1/8/2014 | Dan Snyder | Kim Arnold | expert discovery | 0.1 | $400.00 | $40.00 |
| 1/8/2014 | Dan Snyder | Kim Arnold | expert discovery | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|----|----|---------|------|------|-----|
| 1/8/2014 | Russ Kleve | Dan Snyder | expert discovery | 0.1 | $400.00 | $40.00 |
| 1/8/2014 | Hoffman, Saman | Dan Snyder | expert discovery deadline | 0.1 | $400.00 | $40.00 |
| 1/8/2014 | astark8456@aol | Cindy Gaddis | Dr Stark | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Dan Snyder | Coreen Yawn | expert deposition prepatation | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Coreen Yawn | Dan Snyder | expert deposition prepatation | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Hoffman, Saman | Dan Snyder | expert discovery issues | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Dan Snyder; Hoff | Shaffer, Nicole | expert discovery issues | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Shaffer, Nicole | Dan Snyder | expert discovery issues | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Dan Snyder | Shaffer, Nicole | expert discovery issues | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Shaffer, Nicole | Dan Snyder | expert discovery issues | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Dan Snyder | Shaffer, Nicole | expert discovery issues | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Paul Gale | Dan Snyder | Arnold V. Pfizer, USDC Case No. 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Dan Snyder | Hoffman, Saman | Out of Office: Arnold V. Pfizer, USDC Case No. 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Dan Snyder | Paul Gale | Re: Arnold V. Pfizer, USDC Case No. 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Paul Gale | Dan Snyder | RE: Arnold V. Pfizer, USDC Case No. 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Dan Snyder | Hood, Michael | RE: Arnold V. Pfizer, USDC Case No. 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Hood, Michael; C | Dan Snyder | RE: Arnold V. Pfizer, USDC Case No. 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Dan Snyder | Coreen Yawn | expert deposition prepatation - Dr. Cohen | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Coreen Yawn | Dan Snyder | expert deposition prepatation - Dr. Cohen | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Dan Snyder; 'Hoo | Cindy Gaddis | RE: Arnold V. Pfizer, USDC Case No. 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Coreen Yawn | Dorothy Clay Sim | expert deposition prepatation - Dr. Cohen | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition prepatation - Dr. Cohen | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Dan Snyder | Shaffer, Nicole | Deposition - Dr. Cohen | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition prepatation - Dr. Cohen | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-1025-AC Arnold v. Pfizer, Inc. Motion for Extension of Time | 0.1 | $400.00 | $40.00 |
| 1/9/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-1025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 1/10/2014 | Dan Snyder | Dorothy Clay Sim | expert deposition prepatation - Dr. Cohen | 0.1 | $400.00 | $40.00 |
| 1/10/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-1025-AC Arnold v. Pfizer, Inc. Order on motion for extension of time | 0.1 | $400.00 | $40.00 |
| 1/10/2014 | Cindy Gaddis | Shaffer, Nicole | RE: Arnold v Pfizer request to depose Dr. Stark | 0.1 | $400.00 | $40.00 |
| 1/10/2014 | Shaffer, Nicole | Cindy Gaddis | RE: Arnold v Pfizer request to depose Dr. Stark | 0.1 | $400.00 | $40.00 |
| 1/13/2014 | Dan Synder | Kim Arnold | accounting--expert witness fees | 0.1 | $400.00 | $40.00 |
| 1/13/2014 | Kim Arnold | Dan Snyder | accounting--expert witness fees | 0.1 | $400.00 | $40.00 |
| 1/13/2014 | Shaffer, Nicole; ' | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/13/2014 | Dan Snyder; Hoff | Shaffer, Nicole | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/13/2014 | Shaffer, Nicole | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/13/2014 | Dan Snyder | Shaffer, Nicole | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/13/2014 | Shaffer, Nicole | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/13/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/13/2014 | Cindy Gaddis | Shaffer, Nicole | RE: Arnold v Pfizer request to depose Dr. Stark | 0.1 | $400.00 | $40.00 |
| 1/13/2014 | Shaffer, Nicole; C | Dan Snyder | RE: Arnold v Pfizer request to depose Dr. Stark | 0.1 | $400.00 | $40.00 |
| 1/13/2014 | Dan Snyder; Cind | Shaffer, Nicole | RE: Arnold v Pfizer request to depose Dr. Stark | 0.1 | $400.00 | $40.00 |
| 1/13/2014 | Kim Arnold | Dan Snyder | FW: Arnold v Pfizer request to depose Dr. Stark | 0.1 | $400.00 | $40.00 |
| 1/13/2014 | Shaffer, Nicole | Dan Snyder | RE: Arnold v Pfizer request to depose Dr. Stark | 0.1 | $400.00 | $40.00 |
| 1/13/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v Pfizer request to depose Dr. Stark | 0.1 | $400.00 | $40.00 |
| 1/13/2014 | Shaffer, Nicole; L | Post, Katie | RE: Arnold v Pfizer request to depose Dr. Stark | 0.1 | $400.00 | $40.00 |
| 1/13/2014 | Shaffer, Nicole | Dan Snyder | RE: Arnold v Pfizer request to depose Dr. Stark | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 1/14/2014 | Kim Arnold | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | Dan Snyder | Cindy Gaddis | Ross depo availability in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | Dan Snyder | Cindy Gaddis | Subpoena of Gabardi in Arnold | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | Dan Snyder | Kim Arnold | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | Shaffer, Nicole; ' | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | Kim Arnold | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | Cindy Gaddis | Dan Snyder | RE: Ross depo availability in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | Dan Snyder | Russ Kleve | RE: Ross depo availability in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | rosspce@msn.co | Cindy Gaddis | Expert Testimony in Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | Dan Snyder | Dorothy Clay Sim | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | Dan Snyder | Cindy Gaddis | RE: Arnold v Pfizer request to depose Dr. Stark | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v Pfizer request to depose Dr. Stark | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | Dan Snyder | Cindy Gaddis | FW: Arnold meeting to discuss Dr. Cohen's deposition | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | Dan Snyder | Shaffer, Nicole | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | Russ Kleve | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | Dan Snyder | Cindy Gaddis | Arnold v Pfizer subpoena to Dr. Gabardi | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | Cindy Gaddis | Dan Snyder | RE: Arnold v Pfizer subpoena to Dr. Gabardi | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | Dan Snyder | Cindy Gaddis | RE: Arnold v Pfizer subpoena to Dr. Gabardi | 0.1 | $400.00 | $40.00 |
| 1/14/2014 | Cindy Gaddis | Dan Snyder | RE: Arnold v Pfizer subpoena to Dr. Gabardi | 0.1 | $400.00 | $40.00 |
| 1/15/2014 | Dan Snyder | Russ Kleve | Plaintiff's Rebuttal to Defendant's Expert Witnesses. | 0.1 | $400.00 | $40.00 |
| 1/15/2014 | Dan Snyder | Hood, Michael | mediation | 0.1 | $400.00 | $40.00 |
| 1/15/2014 | Hood, Michael | Dan Snyder | mediation | 0.1 | $400.00 | $40.00 |
| 1/16/2014 | Dan Snyder | Cindy Gaddis | Arnold v Pfizer Call Scheduled re Gabardi Depo | 0.1 | $400.00 | $40.00 |
| 1/16/2014 | Cindy Gaddis | Dan Snyder | RE: Arnold v Pfizer Call Scheduled re Gabardi Depo | 0.1 | $400.00 | $40.00 |
| 1/16/2014 | Dan Snyder | Cindy Gaddis | RE: Arnold v Pfizer Call Scheduled re Gabardi Depo | 0.1 | $400.00 | $40.00 |
| 1/16/2014 | Cindy Gaddis | Dan Snyder | RE: Arnold v Pfizer Call Scheduled re Gabardi Depo | 0.1 | $400.00 | $40.00 |
| 1/17/2014 | Dan Synder | Kim Arnold | deposition schedule | 0.1 | $400.00 | $40.00 |
| 1/17/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/17/2014 | Dan Snyder | Dorothy Clay Sim | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/17/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/17/2014 | Shaffer, Nicole | Dan Snyder | expert deposition | 0.1 | $400.00 | $40.00 |
| 1/17/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion - Miscellaneous | 0.1 | $400.00 | $40.00 |
| 1/17/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Memorandum in Support of Motion | 0.1 | $400.00 | $40.00 |
| 1/17/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 1/18/2014 | Dan Snyder | Dorothy Clay Sim | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | Dan Snyder | Hoffman, Saman | Arnold - mediation | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | Russ Kleve | Dan Snyder | FW: Arnold - mediation | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | Dan Snyder | Russ Kleve | RE: Arnold - mediation | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | Dorothy Clay Sim | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | Hoffman, Saman | Dan Snyder | RE: Arnold - mediation | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | Dan Snyder | Hoffman, Saman | Out of Office: Arnold - mediation | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | Dan Snyder | Hoffman, Saman | RE: Arnold - mediation | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | Hoffman, Saman | Dan Snyder | RE: Arnold - mediation | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | Dan Snyder | Russ Kleve | RE: Arnold - mediation | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | Kim Arnold | Dan Snyder | FW: Arnold - mediation | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | Russ Kleve | Dan Snyder | FW: Arnold - mediation | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | Tamara Aufderm | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 1/20/2014 | Dan Snyder | David Pearce - A | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | David Pearce | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | Dan Snyder | David Pearce - A | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | David Pearce | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | Dan Snyder | David Pearce - A | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | David Pearce | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | Dan Snyder | David Pearce - A | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | Dan Snyder | Kim Arnold | Re: Arnold - mediation | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | Kim Arnold | Dan Snyder | RE: Arnold - mediation | 0.1 | $400.00 | $40.00 |
| 1/20/2014 | Dan Snyder | Kim Arnold | Re: Arnold - mediation | 0.1 | $400.00 | $40.00 |
| 1/21/2014 | Dan Snyder | Russ Kleve | RE: Arnold - mediation | 0.1 | $400.00 | $40.00 |
| 1/21/2014 | Dan Snyder | Cindy Gaddis | FW: Transcript Order - Arnold v. Pfizer - 11-5-13 | 0.1 | $400.00 | $40.00 |
| 1/21/2014 | Dan Snyder | Paul Gale | plaintiff's motion for protective order | 0.1 | $400.00 | $40.00 |
| 1/21/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion - Miscellaneous | 0.1 | $400.00 | $40.00 |
| 1/21/2014 | Dan Snyder | Cindy Gaddis | plaintiff's motion for protective order | 0.1 | $400.00 | $40.00 |
| 1/21/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion - Miscellaneous | 0.1 | $400.00 | $40.00 |
| 1/21/2014 | Cindy Gaddis | Dan Snyder | RE: Transcript Order - Arnold v. Pfizer - 11-5-13 | 0.1 | $400.00 | $40.00 |
| 1/21/2014 | Paul Gale | Dan Snyder | scheduling motion hearing | 0.1 | $400.00 | $40.00 |
| 1/21/2014 | Dan Snyder | Paul Gale | scheduling motion hearing | 0.1 | $400.00 | $40.00 |
| 1/21/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 1/21/2014 | Paul Gale | Dan Snyder | scheduling motion hearing | 0.1 | $400.00 | $40.00 |
| 1/21/2014 | Dan Snyder | Paul Gale | AT&T Conference - 1/22/14, 3:10-cv-1025-AC, Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 1/21/2014 | Dan Snyder | David Pearce - A | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/21/2014 | Dan Snyder | David Pearce - A | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/21/2014 | Dan Snyder | Shaffer, Nicole | Arnold v. Pfizer - Meet and confer regarding Dr. Chiu, Dr. Stark, and Dr. Turco | 0.1 | $400.00 | $40.00 |
| 1/21/2014 | Shaffer, Nicole | Dan Snyder | RE: Arnold v. Pfizer - Meet and confer regarding Dr. Chiu, Dr. Stark, and Dr. Turco | 0.1 | $400.00 | $40.00 |
| 1/21/2014 | Paul Gale | Dan Snyder | RE: AT&T Conference - 1/22/14, 3:10-cv-1025-AC, Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Dan Snyder | David Pearce - A | Fwd: Confirmation of Scheduling | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Shaffer, Nicole | Dan Snyder | Dr. Cohen Deposition | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Paul Gale | Shaffer, Nicole | plaintiff's motion for protective order | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Shaffer, Nicole | Cindy Gaddis | Arnold v Pfizer rebuttal expert disclosure | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | David Pearce | Dan Snyder | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Dan Snyder | David Pearce - A | expert deposition scheduling | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Hood, Michael | Cindy Gaddis | Arnold v Pfizer Expert Disclosure - Dr. Chiu | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Cindy Gaddis | Dan Snyder | FW: Arnold v. Pfizer, Inc., 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Paul Gale | Cindy Gaddis | Telephone conference in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Dan Snyder | Eric Doyle | Dr. Cohen Documents | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Dorothy Clay Sim | Dan Snyder | FW: Dr. Cohen Documents | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Dan Snyder | Eric Doyle | Re: Dr. Cohen Documents | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Dorothy Clay Sim | Dan Snyder | FW: Dr. Cohen Documents | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Cindy Gaddis | Shaffer, Nicole | RE: Arnold v Pfizer rebuttal expert disclosure | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Leave to Appear Pro Hac Vice | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Shaffer, Nicole | Cindy Gaddis | RE: Arnold v Pfizer rebuttal expert disclosure | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Withdrawal of Attorney | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Dan Snyder | Cindy Gaddis | medical release | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 1/22/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion - Miscellaneous | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Shaffer, Nicole | Cindy Gaddis | Arnold v Pfizer deposition of Dr. Freeman | 0.1 | $400.00 | $40.00 |
| 1/22/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Carl Post; Cindy ( | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | lisa@gabardi.cor | Russ Kleve | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Dan Snyder | Cindy Gaddis | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Cindy Gaddis | Dan Snyder | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion for Leave to Appear Pro Hac Vice | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Dan Synder | Kim Arnold | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Kim Arnold | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Dan Snyder | Coreen Yawn | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Cindy Gaddis | Dan Snyder | Cohen deposition | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Coreen Yawn | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Coreen Yawn | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Dan Snyder | Coreen Yawn | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Dan Snyder | Coreen Yawn | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Coreen Yawn | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Coreen Yawn | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Coreen Yawn | Dan Snyder | expert deposition preparation | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Dan Snyder | Cindy Gaddis | RE: Arnold Protective Order | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Cindy Gaddis | Dan Snyder | RE: Arnold Protective Order | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Dan Snyder | Hood, Michael | expert discovery | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Dan Snyder | Kim Arnold | Re: Arnold vs Pfizer | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Hood, Michael | Dan Snyder | RE: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Kim Arnold | Dan Snyder | job search/mitigation evidecne | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Dan Snyder | Cindy Gaddis | RE: Arnold v. Pfizer confidential medical records | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Martin Alvey | Dan Snyder | workers compensation records | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Dan Snyder | Hood, Michael | RE: Arnold v. Pfizer confidential medical records | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer confidential medical records | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Shaffer, Nicole | Cindy Gaddis | RE: Arnold v Pfizer deposition of Dr. Michael Freeman | 0.1 | $400.00 | $40.00 |
| 1/23/2014 | Dan Snyder | Martin Alvey | workers compensation records | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Martin Alvey | Dan Snyder | workers compensation records | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Dan Snyder | Martin Alvey | workers compensation records | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Cindy Gaddis | Shaffer, Nicole | RE: Arnold v Pfizer deposition of Dr. Michael Freeman | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Martin Alvey | Dan Snyder | workers compensation records | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Dan Snyder | Martin Alvey | workers compensation records | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Dan Snyder | Russ Kleve | Arnold v. Pfizer - Call with Dorothy Simms | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Dan Snyder | Lisa Devlin | workers compensation records | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Russ Kleve | Dan Snyder | RE: Arnold v. Pfizer - Call with Dorothy Simms | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Lisa Devlin | Dan Snyder | workers compensation records | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Dan Snyder | Lisa Devlin | workers compensation records | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Dan Snyder | Russ Kleve | workers compensation records | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Dan Snyder | Lisa Devlin | workers compensation records | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Shaffer, Nicole | Dan Snyder | Plaintiff deposition exhibit | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Lisa Devlin | Dan Snyder | workers compensation records | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 1/24/2014 | Dan Snyder | Shaffer, Nicole | Plaintiff deposition exhibit | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Lisa Devlin | Dan Snyder | workers compensation records | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Dan Snyder | Hoffman, Saman | Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Hoffman, Saman | Dan Snyder | RE: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Kim Arnold | Dan Snyder | FW: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Dan Snyder | Hoffman, Saman | Re: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Hoffman, Saman | Dan Snyder | RE: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Hoffman, Saman | Dan Snyder | RE: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Kim Arnold | Dan Snyder | expert reports | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Dan Snyder | Lisa Devlin | expert reports | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Dan Snyder | Hoffman, Saman | Re: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Russ Kleve | Dan Snyder | expert reports | 0.1 | $400.00 | $40.00 |
| 1/24/2014 | Hoffman, Saman | Dan Snyder | RE: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/25/2014 | Dan Snyder | Hood, Michael | RE: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/25/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/26/2014 | Shaffer, Nicole | Dan Snyder | RE: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/26/2014 | Hood, Michael | Dan Snyder | RE: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/26/2014 | Dan Synder | Kim Arnold | expert report rebuttal | 0.1 | $400.00 | $40.00 |
| 1/26/2014 | Dan Synder | Kim Arnold | expert report rebuttal | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Russ Kleve | Dan Snyder | expert report rebuttal | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Kim Arnold | Dan Snyder | expert report rebuttal | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Cindy Gaddis | Dan Snyder | expert report rebuttal | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Dan Snyder | Cindy Gaddis | expert report rebuttal | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Dan Snyder | Hoffman, Saman | Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Kim Arnold | Dan Snyder | expert report rebuttal | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Hoffman, Saman | Dan Snyder | RE: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Hoffman, Saman | Dan Snyder | scheduling expert deposition | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Dan Snyder | Shaffer, Nicole | expert reports | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Dan Snyder | Shaffer, Nicole | expert reports | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Dan Snyder | Shaffer, Nicole | expert reports | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Shaffer, Nicole; ' | Dan Snyder | RE: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Shaffer, Nicole; ' | Dan Snyder | RE: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Dorothy Clay Sim | Dan Snyder | expert report--Dr. Friedman | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Dan Snyder | Kim Arnold | expert report rebuttal | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Dan Snyder | Kim Arnold | expert report rebuttal | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Dorothy Clay Sim | Dan Snyder | expert report--Dr. Friedman | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Russ Kleve | Dan Snyder | fake bad scale research | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Russ Kleve | Dan Snyder | fake bad scale research | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Russ Kleve | Dan Snyder | fake bad scale research | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Russ Kleve | Dan Snyder | fake bad scale research | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Russ Kleve | Dan Snyder | fake bad scale research | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Russ Kleve | Dan Snyder | fake bad scale research | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Russ Kleve | Dan Snyder | fake bad scale research | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Russ Kleve | Dan Snyder | fake bad scale research | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Russ Kleve | Dan Snyder | fake bad scale research | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Russ Kleve | Dan Snyder | fake bad scale research | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Dan Snyder | Kim Arnold | deposition witness impeachment evidence | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Dan Snyder | Kim Arnold | deposition witness impeachment evidence | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Dan Snyder | Kim Arnold | Re: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Dan Snyder | Kim Arnold | Re: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Dan Snyder | Kim Arnold | Fw: K Arnold 2013 Job docs | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Dan Synder | Kim Arnold | Fw: K Arnold 2013 Job docs | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Dan Synder | Kim Arnold | Fw: K Arnold 2012 Job docs Pt.2 | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Dan Snyder | Kim Arnold | Fw: Kim Arnold 2011 Job docs | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Dan Snyder | Kim Arnold | Fw: Kim Arnold 2011 Job documents | 0.1 | $400.00 | $40.00 |
| 1/27/2014 | Dan Snyder | Hoffman, Saman | Re: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/28/2014 | Dan Snyder | Hoffman, Saman | RE: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 1/28/2014 | Cindy Gaddis | Hoffman, Saman | FW: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/28/2014 | Dan Snyder | Russ Kleve | Arnold v. Pfizer - Dr. Freeman | 0.1 | $400.00 | $40.00 |
| 1/28/2014 | Dan Snyder | David Pearce - A | expert deposition | 0.1 | $400.00 | $40.00 |
| 1/29/2014 | Dan Snyder | Ryan, Sarah J. (P | Re: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/29/2014 | Dan Snyder | Unruh, Cassie (P | Re: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Russ Kleve | Dan Snyder | FW: K Arnold 2013 Job docs | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Kim Arnold | Dan Snyder | expert report rebuttal | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Russ Kleve | Dan Snyder | FW: K Arnold 2013 Job docs | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Kim Arnold | Dan Snyder | RE: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Kim Arnold | Dan Snyder | expert report rebuttal | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Russ Kleve | Dan Snyder | FW: K Arnold 2012 Job docs Pt.2 | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Russ Kleve | Dan Snyder | Re: Arnold v Pfizer - mediation | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | David Pearce | Dan Snyder | expert deposition | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Russ Kleve | Dan Snyder | RE: Arnold v. Pfizer - Dr. Freeman | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Russ Kleve | Dan Snyder | FW: Kim Arnold 2011 Job documents | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Dan Snyder | dpearce_cb@co | expert deposition | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Dan Snyder | Russ Kleve | RE: Arnold v. Pfizer - Dr. Freeman | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Dan Snyder | Kim Arnold | expert deposition | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Dan Snyder | Russ Kleve | RE: K Arnold 2011 Job Search Documents | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Dan Snyder | Russ Kleve | K. Arnold - 2013 job search | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Dan Snyder | Russ Kleve | K. Arnold - 2012 job search redacted | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Kim Arnold | Dan Snyder | expert deposition | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | David Pearce | Dan Snyder | expert deposition | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Dan Snyder | David Pearce - A | expert deposition | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Dan Snyder | Kim Arnold | expert deposition | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Kim Arnold | Dan Snyder | expert deposition | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Dan Snyder | Beltran, Lynette | Pfizer adv Arnold - Ltr to D Snyder re A Chiu Depo Transcript Review | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Hood, Michael | Dan Snyder | expert deposition transcript | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Dan Snyder | Hood, Michael | expert deposition transcript | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Hood, Michael | Dan Snyder | expert deposition transcript | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Dan Snyder | Hood, Michael | expert deposition transcript | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Dan Snyder | Tamara Aufderm | expert deposition transcript | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Tamara Aufderm | Dan Snyder | FW: Pfizer adv Arnold - Ltr to D Snyder re A Chiu Depo Transcript Review | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Hood, Michael | Dan Snyder | expert deposition transcript | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Tamara Aufderm | Dan Snyder | expert deposition transcript | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Tamara Aufderm | Dan Snyder | expert deposition transcript | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Russ Kleve | Dan Snyder | RE: K. Arnold - 2012 job search redacted | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Russ Kleve | Dan Snyder | RE: K. Arnold - 2012 job search redacted | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Russ Kleve | Dan Snyder | RE: K. Arnold - 2013 job search | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Russ Kleve | Dan Snyder | RE: K Arnold 2011 Job Search Documents | 0.1 | $400.00 | $40.00 |
| 1/30/2014 | Dan Snyder | David Pearce - A | Re: Pfizer adv Arnold - Ltr to D Snyder re A Chiu Depo Transcript Review | | $400.00 | $40.00 |
| 1/30/2014 | David Pearce | Dan Snyder | RE: Pfizer adv Arnold - Ltr to D Snyder re A Chiu Depo Transcript Review | 0.1 | $400.00 | $40.00 |
| 1/31/2014 | Russ Kleve | Dan Snyder | expert discovery | 0.1 | $400.00 | $40.00 |
| 1/31/2014 | Dan Snyder | Tamara Aufderm | scheduling expert depositions | 0.1 | $400.00 | $40.00 |
| 1/31/2014 | Tamara Aufderm | Dan Snyder | scheduling expert depositions | 0.1 | $400.00 | $40.00 |
| 1/31/2014 | Dan Snyder | Tamara Aufderm | scheduling expert depositions | 0.1 | $400.00 | $40.00 |
| 1/31/2014 | Tamara Aufderm | Dan Snyder | scheduling expert depositions | 0.1 | $400.00 | $40.00 |
| 1/31/2014 | Dan Snyder | Russ Kleve | scheduling expert depositions | 0.1 | $400.00 | $40.00 |
| 1/31/2014 | Dan Snyder | Tamara Aufderm | scheduling expert depositions | 0.1 | $400.00 | $40.00 |
| 1/31/2014 | Tamara Aufderm | David Pearce - A | scheduling expert depositions | 0.1 | $400.00 | $40.00 |
| 1/31/2014 | Carl Post | Dan Snyder | scheduling expert depositions | 0.1 | $400.00 | $40.00 |
| 1/31/2014 | Kim Arnold | Cindy Gaddis | MEDIATION STATEMENT DUE NOON MONDAY IN ARNOLD V PFIZER | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 2/3/2014 | Dan Snyder | Cindy Gaddis | FW: MEDIATION STATEMENT DUE NOON MONDAY IN ARNOLD V PFIZER | 0.1 | $400.00 | $40.00 |
| 2/3/2014 | rosspce@msn.co | Cindy Gaddis | RE: Ross testimony in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 2/3/2014 | Dan Snyder | Cindy Gaddis | FW: MEDIATION STATEMENT DUE NOON MONDAY IN ARNOLD V PFIZER | 0.1 | $400.00 | $40.00 |
| 2/3/2014 | Dan Synder | Kim Arnold | Arnold pharmacy medication | 0.1 | $400.00 | $40.00 |
| 2/3/2014 | Shaffer, Nicole | Cindy Gaddis | RE: Arnold v. Pfizer - Depositions of Ross and Freeman | 0.1 | $400.00 | $40.00 |
| 2/3/2014 | Dan Snyder | Brandon Pearce | expert deposition transcripts zipped exhibits 1 to 9 | 0.1 | $400.00 | $40.00 |
| 2/3/2014 | Synder Dan | Kim Arnold | Arnold mediation | 0.1 | $400.00 | $40.00 |
| 2/3/2014 | Kim Arnold | Dan Snyder | RE: Arnold mediation | 0.1 | $400.00 | $40.00 |
| 2/3/2014 | Russ Kleve | Dan Snyder | expert deposition transcripts zipped exhibits 1 to 9 | 0.1 | $400.00 | $40.00 |
| 2/3/2014 | Dan Snyder | Esquire Producti | expert deposition transcripts | 0.1 | $400.00 | $40.00 |
| 2/4/2014 | Russ Kleve | Dan Snyder | expert deposition transcripts | 0.1 | $400.00 | $40.00 |
| 2/4/2014 | Dan Snyder | David Pearce - A | expert deposition transcripts | 0.1 | $400.00 | $40.00 |
| 2/4/2014 | David Pearce | Dan Snyder | expert deposition transcripts | 0.1 | $400.00 | $40.00 |
| 2/4/2014 | Kim Arnold | Dan Snyder | expert deposition transcripts | 0.1 | $400.00 | $40.00 |
| 2/4/2014 | Dan Snyder | David Pearce - A | expert deposition transcripts | 0.1 | $400.00 | $40.00 |
| 2/4/2014 | Dan Snyder | David Pearce - A | expert deposition transcripts | 0.1 | $400.00 | $40.00 |
| 2/4/2014 | Dan Snyder | Cindy Gaddis | Arnold expert deposition of Dr. Freeman | 0.1 | $400.00 | $40.00 |
| 2/4/2014 | Kim Arnold | Cindy Gaddis | Expert depositions in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 2/5/2014 | Cindy Gaddis | Shaffer, Nicole | RE: Arnold expert deposition of Dr. Freeman | 0.1 | $400.00 | $40.00 |
| 2/5/2014 | Cindy Gaddis | Shaffer, Nicole | RE: Arnold v. Pfizer - Depositions of Ross and Freeman | 0.1 | $400.00 | $40.00 |
| 2/5/2014 | Shaffer, Nicole; | Dan Snyder | RE: Arnold v. Pfizer - Depositions of Ross and Freeman | 0.1 | $400.00 | $40.00 |
| 2/5/2014 | Hood, Michael | Dan Snyder | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/5/2014 | Dan Snyder | Catherine Mull | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/5/2014 | Dan Snyder | Shaffer, Nicole | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/5/2014 | Dan Synder | Kim Arnold | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/5/2014 | Shaffer, Nicole | Dan Snyder | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/5/2014 | Kim Arnold | Dan Snyder | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/6/2014 | Dan Snyder | esquireshare@e | New Deposition Published | 0.1 | $400.00 | $40.00 |
| 2/6/2014 | David Pearce | Dan Snyder | FW: New Deposition Published | 0.1 | $400.00 | $40.00 |
| 2/6/2014 | Dan Snyder | David Pearce - A | Re: New Deposition Published | 0.1 | $400.00 | $40.00 |
| 2/6/2014 | Gehla Knight | Dan Snyder | Arnold v. Pfizer CONFIDENTIAL - ATTORNEY EXPERT COMMUNICATION | 0.1 | $400.00 | $40.00 |
| 2/6/2014 | Dan Snyder | consultgsk@aol. | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/6/2014 | 'consultgsk@aol | Dan Snyder | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/6/2014 | Dan Snyder | consultgsk@aol. | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/6/2014 | 'consultgsk@aol | Dan Snyder | FW: Arnold v. Pfizer CONFIDENTIAL - ATTORNEY EXPERT COMMUNICATION | 0.1 | $400.00 | $40.00 |
| 2/6/2014 | Dan Snyder | Gehla Knight | Re: Arnold v. Pfizer CONFIDENTIAL - ATTORNEY EXPERT COMMUNICATION | 0.1 | $400.00 | $40.00 |
| 2/6/2014 | Dan Synder | Kim Arnold | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/7/2014 | Kim Arnold | Dan Snyder | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/7/2014 | 'consultgsk@aol | Dan Snyder | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/7/2014 | 'consultgsk@aol | Dan Snyder | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/7/2014 | Kim Arnold | Dan Snyder | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/7/2014 | Dan Snyder | consultgsk@aol. | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/7/2014 | Dan Snyder | Hoffman, Saman | Arnold v Pfizer - confidential settlement communication | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Hoffman, Saman | Dan Snyder | RE: Arnold v Pfizer - confidential settlement communication | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 2/10/2014 | Kim Arnold | Dan Snyder | FW: Arnold v Pfizer - confidential settlement communication | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Dan Snyder | Hoffman, Saman | RE: Arnold v Pfizer - confidential settlement communication | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Hoffman, Saman | Dan Snyder | RE: Arnold v Pfizer - confidential settlement communication | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Tamara Aufderm | Dan Snyder | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Dan Snyder | taufdermauer@c | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Dan Snyder | Catherine Mull | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Cathy Mull | Michael Freeman | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Michael Freeman | Dan Snyder | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Hoffman, Saman | Dan Snyder | confidential settlement communication | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Dan Snyder; Cath | Michael Freeman | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Catherine Mull | Dan Snyder | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Michael Freeman | Dan Snyder | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Dan Snyder | Michael Freeman | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Dan Snyder | Catherine Mull | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Catherine Mull; ' | Dan Snyder | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Dan Snyder | Catherine Mull | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Hood, Michael | Dan Snyder | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Catherine Mull | Dan Snyder | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Dan Snyder | Catherine Mull | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Dan Snyder | Kim Arnold | Re: Arnold v Pfizer - confidential settlement communication | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Kim Arnold | Dan Snyder | RE: Arnold v Pfizer - confidential settlement communication | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | 'consultgsk@aol. | Dan Snyder | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Kim Arnold | Dan Snyder | RE: Arnold v Pfizer - confidential settlement communication | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Dan Snyder | consultgsk@aol. | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | 'consultgsk@aol. | Dan Snyder | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Dan Snyder | consultgsk@aol. | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | 'consultgsk@aol. | Dan Snyder | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Dan Snyder | consultgsk@aol. | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | 'consultgsk@aol. | Dan Snyder | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Dan Snyder | consultgsk@aol. | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/10/2014 | Kim Arnold | Dan Snyder | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/11/2014 | Dan Snyder | Hoffman, Saman | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/11/2014 | Hoffman, Saman | Dan Snyder | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/11/2014 | Dan Snyder | Hoffman, Saman | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/11/2014 | Hoffman, Saman | Dan Snyder | scheduling expert witness depostions | 0.1 | $400.00 | $40.00 |
| 2/11/2014 | Dan Snyder | Kim Arnold | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/11/2014 | consultgsk@aol. | Dan Snyder | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/11/2014 | Dan Snyder | consultgsk@aol. | scheduling client meeing with consultant | 0.1 | $400.00 | $40.00 |
| 2/11/2014 | Dan Snyder | Post, Katie | deposition subpoenas | 0.1 | $400.00 | $40.00 |
| 2/11/2014 | Post, Katie | Dan Snyder | deposition subpoenas | 0.1 | $400.00 | $40.00 |
| 2/11/2014 | Dan Snyder | Kim Arnold | scheduling client meeing | 0.1 | $400.00 | $40.00 |
| 2/12/2014 | Dan Snyder | Brandon Pearce | deposition transcript/reporter certificate page | 0.1 | $400.00 | $40.00 |
| 2/13/2014 | Dan Snyder | Post, Katie | deposition subpoenas | 0.1 | $400.00 | $40.00 |
| 2/13/2014 | Dan Snyder | Cindy Gaddis | Ross deposition by Pfizer in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 2/14/2014 | Russ Kleve | Dan Snyder | FW: Arnold v. Pfizer; USDC Case No. 3:10-cv-01025-AC | 0.1 | $400.00 | $40.00 |
| 2/14/2014 | Kim Arnold | Dan Snyder | FW: Arnold v. Pfizer/E-tran of Marc Alan Cohen, M.D./Reporter Cert Page | 0.1 | $400.00 | $40.00 |
| 2/17/2014 | Dan Snyder | Catherine Mull | deposition transcript invoice | 0.1 | $400.00 | $40.00 |
| 2/17/2014 | Carl Post | Dan Snyder | deposition transcript invoice | 0.1 | $400.00 | $40.00 |
| 2/17/2014 | Dan Snyder | Carl Post | deposition transcript invoice | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 2/17/2014 | Carl Post | Dan Snyder | deposition transcript invoice | 0.1 | $400.00 | $40.00 |
| 2/17/2014 | Dan Snyder | Carl Post | deposition transcript invoice | 0.1 | $400.00 | $40.00 |
| 2/18/2014 | Carl Post | Dan Snyder | deposition transcript invoice | 0.1 | $400.00 | $40.00 |
| 2/18/2014 | Dan Snyder | Carl Post | deposition transcript invoice | 0.1 | $400.00 | $40.00 |
| 2/18/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Status Conference | 0.1 | $400.00 | $40.00 |
| 2/18/2014 | Dan Synder | Kim Arnold | Arnold Declaration of facts | 0.1 | $400.00 | $40.00 |
| 2/18/2014 | Kim Arnold | Dan Snyder | RE: Arnold Declaration of facts | 0.1 | $400.00 | $40.00 |
| 2/18/2014 | Dan Synder | Kim Arnold | Pfizer Portland West expense budget | 0.1 | $400.00 | $40.00 |
| 2/18/2014 | Russ Kleve | Dan Snyder | Pfizer Portland West expense budget | 0.1 | $400.00 | $40.00 |
| 2/18/2014 | Dan Snyder | Carl Post | Arnold - Accounting Statement | 0.1 | $400.00 | $40.00 |
| 2/18/2014 | Dan Snyder | Shaffer, Nicole | deposition transcript changes | 0.1 | $400.00 | $40.00 |
| 2/18/2014 | Dan Snyder | Shaffer, Nicole | Arnold v. Pfizer - Protective Order | 0.1 | $400.00 | $40.00 |
| 2/18/2014 | Shaffer, Nicole | Dan Snyder | deposition transcript changes | 0.1 | $400.00 | $40.00 |
| 2/18/2014 | Dan Snyder | Shaffer, Nicole | FW: Arnold v Pfizer Expert Disclosure - Dr. Chiu | 0.1 | $400.00 | $40.00 |
| 2/18/2014 | Dan Snyder | Cindy Gaddis | Arnold v Pfizer previous testimony of Dr. Freeman | 0.1 | $400.00 | $40.00 |
| 2/18/2014 | Dan Snyder | Michael Freeman | Re: Arnold v Pfizer previous testimony of Dr. Freeman | 0.1 | $400.00 | $40.00 |
| 2/18/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v Pfizer rebuttal expert disclosure | 0.1 | $400.00 | $40.00 |
| 2/19/2014 | Shaffer, Nicole | Cindy Gaddis | RE: Arnold v Pfizer rebuttal expert disclosure | 0.1 | $400.00 | $40.00 |
| 2/19/2014 | Dan Snyder | Russ Kleve | deposition transcript invoice | 0.1 | $400.00 | $40.00 |
| 2/20/2014 | Dan Snyder | Kim Arnold | Re: Arnold Declaration of facts | 0.1 | $400.00 | $40.00 |
| 2/20/2014 | Kim Arnold | Dan Snyder | RE: Arnold Declaration of facts | 0.1 | $400.00 | $40.00 |
| 2/20/2014 | Dan Snyder | Kim Arnold | Re: Arnold Declaration of facts | 0.1 | $400.00 | $40.00 |
| 2/20/2014 | Synder Dan | Kim Arnold | PFIZER/LIPITOR related case from investigator | 0.1 | $400.00 | $40.00 |
| 2/20/2014 | Dan Snyder | Russ Kleve | Dr. Lewis Deposition transcript | 0.1 | $400.00 | $40.00 |
| 2/20/2014 | Russ Kleve | Dan Snyder | expert witness transcripts | 0.1 | $400.00 | $40.00 |
| 2/20/2014 | Russ Kleve | Dan Snyder | expert witness transcripts | 0.1 | $400.00 | $40.00 |
| 2/20/2014 | Russ Kleve | Dan Snyder | RE: Email from December 23, 2013 - Dr. Sue Lewis Depo | 0.1 | $400.00 | $40.00 |
| 2/20/2014 | Dan Snyder | Russ Kleve | RE: Email from December 23, 2013 - Dr. Sue Lewis Depo | 0.1 | $400.00 | $40.00 |
| 2/20/2014 | Shaffer, Nicole | Cindy Gaddis | RE: Arnold v Pfizer Expert Disclosure - Dr. Chiu | 0.1 | $400.00 | $40.00 |
| 2/20/2014 | Cindy Gaddis | Shaffer, Nicole | RE: Arnold v Pfizer Expert Disclosure - Dr. Chiu | 0.1 | $400.00 | $40.00 |
| 2/21/2014 | Shaffer, Nicole | Dan Snyder | RE: Arnold v Pfizer Expert Disclosure - Dr. Chiu | 0.1 | $400.00 | $40.00 |
| 2/21/2014 | Dan Snyder | Cindy Gaddis | Re: RE: Arnold v Pfizer Expert Disclosure - Dr. Chiu | 0.1 | $400.00 | $40.00 |
| 2/24/2014 | Dan Synder | Kim Arnold | trial preparation documents | 0.1 | $400.00 | $40.00 |
| 2/24/2014 | Kim Arnold | Dan Snyder | trial preparation documents | 0.1 | $400.00 | $40.00 |
| 2/24/2014 | Dan Snyder | Kim Arnold | trial preparation documents | 0.1 | $400.00 | $40.00 |
| 2/24/2014 | Dan Snyder | Shaffer, Nicole | Arnold v. Pfizer - Joint trial documents | 0.1 | $400.00 | $40.00 |
| 2/24/2014 | Dan Snyder | Cindy Gaddis | RE: Arnold v. Pfizer - Joint trial documents | 0.1 | $400.00 | $40.00 |
| 2/24/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer - Joint trial documents | 0.1 | $400.00 | $40.00 |
| 2/25/2014 | Shaffer, Nicole | Dan Snyder | RE: Arnold v. Pfizer - Joint trial documents | 0.1 | $400.00 | $40.00 |
| 2/25/2014 | Kim Arnold | Dan Snyder | trial witness preparation/scheduling | 0.1 | $400.00 | $40.00 |
| 2/25/2014 | Dan Snyder | Kim Arnold | trial witness preparation/scheduling | 0.1 | $400.00 | $40.00 |
| 2/25/2014 | Dan Snyder | Kim Arnold | Owning and Haynes reports | 0.1 | $400.00 | $40.00 |
| 2/25/2014 | Russ Kleve | Dan Snyder | FW: Owning and Haynes reports | 0.1 | $400.00 | $40.00 |
| 2/25/2014 | Kim Arnold | Dan Snyder | RE: Owning and Haynes reports | 0.1 | $400.00 | $40.00 |
| 2/25/2014 | Kim Arnold | Dan Snyder | trial witness preparation/scheduling | 0.1 | $400.00 | $40.00 |
| 2/25/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer - Joint trial documents | 0.1 | $400.00 | $40.00 |
| 2/25/2014 | Shaffer, Nicole | Dan Snyder | RE: Arnold v. Pfizer - Joint trial documents | 0.1 | $400.00 | $40.00 |
| 2/25/2014 | Dan Snyder | Kim Arnold | Re: Owning and Haynes reports | 0.1 | $400.00 | $40.00 |
| 2/25/2014 | Russ Kleve | Dan Snyder | FW: Owning and Haynes reports | 0.1 | $400.00 | $40.00 |
| 2/25/2014 | Dan Snyder | Russ Kleve | RE: Owning and Haynes reports | 0.1 | $400.00 | $40.00 |
| 2/26/2014 | Dan Snyder | Kim Arnold | trial witness preparation/scheduling | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 2/26/2014 | Kim Arnold | Dan Snyder | trial witness preparation/scheduling | 0.1 | $400.00 | $40.00 |
| 2/26/2014 | Dan Snyder | Kim Arnold | trial witness preparation/scheduling | 0.1 | $400.00 | $40.00 |
| 2/26/2014 | Kim Arnold | Dan Snyder | trial witness preparation/scheduling | 0.1 | $400.00 | $40.00 |
| 2/26/2014 | Dan Synder | Kim Arnold | Cohen report error | 0.1 | $400.00 | $40.00 |
| 2/26/2014 | Dan Snyder | Kim Arnold | trial witness preparation | 0.1 | $400.00 | $40.00 |
| 2/27/2014 | Kim Arnold | Dan Snyder | trial witness preparation | 0.1 | $400.00 | $40.00 |
| 2/27/2014 | Russ Kleve | Dan Snyder | FW: Cohen report error | 0.1 | $400.00 | $40.00 |
| 2/27/2014 | Dan Snyder | Kim Arnold | trial witness preparation | 0.1 | $400.00 | $40.00 |
| 2/27/2014 | Kim Arnold | Dan Snyder | trial witness preparation | 0.1 | $400.00 | $40.00 |
| 2/27/2014 | Dan Snyder | Kim Arnold | trial witness preparation | 0.1 | $400.00 | $40.00 |
| 2/27/2014 | Kim Arnold | Dan Snyder | trial witness preparation | 0.1 | $400.00 | $40.00 |
| 2/27/2014 | Dan Snyder | Kim Arnold | trial witness preparation | 0.1 | $400.00 | $40.00 |
| 2/28/2014 | Dan Snyder | Kim Arnold | trial witness preparation | 0.1 | $400.00 | $40.00 |
| 2/28/2014 | Kim Arnold | Dan Snyder | trial witness preparation | 0.1 | $400.00 | $40.00 |
| 3/3/2014 | Russ Kleve | Dan Snyder | trial scheduling | 0.1 | $400.00 | $40.00 |
| 3/3/2014 | Dan Synder | Kim Arnold | Arnold Fact document and Declaration | 0.1 | $400.00 | $40.00 |
| 3/3/2014 | Russ Kleve | Dan Snyder | FW: Arnold Fact document and Declaration | 0.1 | $400.00 | $40.00 |
| 3/3/2014 | Dan Snyder | Russ Kleve | trial scheduling | 0.1 | $400.00 | $40.00 |
| 3/3/2014 | Dan Snyder | Hoffman, Saman | scheduling call to opposing counsel | 0.1 | $400.00 | $40.00 |
| 3/3/2014 | Dan Snyder | Cindy Gaddis | deposition transcripts | 0.1 | $400.00 | $40.00 |
| 3/3/2014 | Cindy Gaddis | Dan Snyder | deposition transcripts | 0.1 | $400.00 | $40.00 |
| 3/3/2014 | Hoffman, Saman | Dan Snyder | scheduling call to opposing counsel | 0.1 | $400.00 | $40.00 |
| 3/3/2014 | Dan Snyder | Cindy Gaddis | deposition transcripts | 0.1 | $400.00 | $40.00 |
| 3/3/2014 | Dan Snyder | Hoffman, Saman | scheduling call to opposing counsel | 0.1 | $400.00 | $40.00 |
| 3/3/2014 | Hoffman, Saman | Dan Snyder | scheduling call to opposing counsel | 0.1 | $400.00 | $40.00 |
| 3/3/2014 | Cindy Gaddis | Dan Snyder | deposition transcripts | 0.1 | $400.00 | $40.00 |
| 3/3/2014 | Kim Arnold | Dan Snyder | client narrative update | 0.1 | $400.00 | $40.00 |
| 3/3/2014 | Dan Snyder | Cindy Gaddis | RE: Arnold v. Pfizer - Ross' billing records | 0.1 | $400.00 | $40.00 |
| 3/3/2014 | Hoffman, Saman | Dan Snyder | request for a continuance | 0.1 | $400.00 | $40.00 |
| 3/3/2014 | Dan Snyder | Hoffman, Saman | request for a continuance | 0.1 | $400.00 | $40.00 |
| 3/4/2014 | Hoffman, Saman | Dan Snyder | request for a continuance | 0.1 | $400.00 | $40.00 |
| 3/4/2014 | Dan Snyder | Hoffman, Saman | Arnold v Pfizer - request for a continuance - 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 3/4/2014 | Hoffman, Saman | Dan Snyder | RE: Arnold v Pfizer - request for a continuance - 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 3/4/2014 | Dan Snyder | Paul Gale | Re: Arnold v Pfizer - request for a continuance - 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 3/4/2014 | Dan Snyder | Paul Gale | RE: Arnold v Pfizer - request for a continuance - 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 3/4/2014 | Dan Snyder | Hood, Michael | RE: Arnold v Pfizer - request for a continuance - 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 3/4/2014 | Dan Snyder | Hoffman, Saman | RE: Arnold v Pfizer - request for a continuance - 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 3/4/2014 | Dan Snyder | Paul Gale | RE: Arnold v Pfizer - request for a continuance - 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 3/4/2014 | Paul Gale | Dan Snyder | RE: Arnold v Pfizer - request for a continuance - 3:10-cv-1025-AC | 0.1 | $400.00 | $40.00 |
| 3/4/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 3/4/2014 | Dan Snyder | Paul Gale | re: Telephone Info for 3/5/14 Phone Conference | 0.1 | $400.00 | $40.00 |
| 3/4/2014 | Dan Snyder | Hood, Michael | RE: Telephone Info for 3/5/14 Phone Conference | 0.1 | $400.00 | $40.00 |
| 3/4/2014 | Dan Snyder | Hoffman, Saman | RE: Telephone Info for 3/5/14 Phone Conference | 0.1 | $400.00 | $40.00 |
| 3/4/2014 | Paul Gale | Dan Snyder | RE: Telephone Info for 3/5/14 Phone Conference | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 3/4/2014 | Dan Snyder | Paul Gale | RE: Telephone Info for 3/5/14 Phone Conference | 0.1 | $400.00 | $40.00 |
| 3/4/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 3/4/2014 | Russ Kleve | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 3/4/2014 | Russ Kleve | Dan Snyder | FW: Telephone Info for 3/5/14 Phone Conference | 0.1 | $400.00 | $40.00 |
| 3/5/2014 | Russ Kleve | Dan Snyder | Kim Arnold Accounting | 0.1 | $400.00 | $40.00 |
| 3/5/2014 | Dan Snyder | Kim Arnold | Fwd: Arnold performance Bates | 0.1 | $400.00 | $40.00 |
| 3/5/2014 | Russ Kleve | Dan Snyder | FW: Arnold performance Bates | 0.1 | $400.00 | $40.00 |
| 3/5/2014 | Kim Arnold | Dan Snyder | client communication re postponement | 0.1 | $400.00 | $40.00 |
| 3/5/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Status Conference | 0.1 | $400.00 | $40.00 |
| 3/5/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Status Conference | 0.1 | $400.00 | $40.00 |
| 3/5/2014 | Synder Dan | Kim Arnold | locating trial witness Wagoner | 0.1 | $400.00 | $40.00 |
| 3/6/2014 | Russ Kleve | Dan Snyder | locating trial witness Wagoner | 0.1 | $400.00 | $40.00 |
| 3/6/2014 | Russ Kleve | Dan Snyder | RE: Arnodl v. Pfizer | 0.1 | $400.00 | $40.00 |
| 3/6/2014 | Russ Kleve | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Status Conference | 0.1 | $400.00 | $40.00 |
| 3/6/2014 | Kim Arnold | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Status Conference | 0.1 | $400.00 | $40.00 |
| 3/6/2014 | Russ Kleve | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Status Conference | 0.1 | $400.00 | $40.00 |
| 3/6/2014 | Russ Kleve | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Status Conference | 0.1 | $400.00 | $40.00 |
| 3/6/2014 | Russ Kleve | Dan Snyder | locating trial witness Wagoner | 0.1 | $400.00 | $40.00 |
| 3/6/2014 | Dan Snyder | Kim Arnold | client discovery review | 0.1 | $400.00 | $40.00 |
| 3/6/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Trial Management Order | 0.1 | $400.00 | $40.00 |
| 3/6/2014 | Kim Arnold | Dan Snyder | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Trial Management Order | 0.1 | $400.00 | $40.00 |
| 3/6/2014 | Hoffman, Saman | Dan Snyder | settlement negotiation | 0.1 | $400.00 | $40.00 |
| 3/7/2014 | Dan Snyder | Russ Kleve | RE: Kim Arnold Accounting | 0.1 | $400.00 | $40.00 |
| 3/10/2014 | Dan Snyder | Coreen Yawn | document from potential witness Yawn | 0.1 | $400.00 | $40.00 |
| 3/10/2014 | Synder Dan | Kim Arnold | Trial witness document | 0.1 | $400.00 | $40.00 |
| 3/10/2014 | Kim Arnold | Dan Snyder | RE: Trial witness document | 0.1 | $400.00 | $40.00 |
| 3/10/2014 | Coreen Yawn | Dan Snyder | document from potential witness Yawn | 0.1 | $400.00 | $40.00 |
| 3/10/2014 | Dan Snyder | Russ Kleve | locating trial witness Wagoner | 0.1 | $400.00 | $40.00 |
| 3/10/2014 | Dan Snyder | Coreen Yawn | document from potential witness Yawn | 0.1 | $400.00 | $40.00 |
| 3/10/2014 | Coreen Yawn | Dan Snyder | document from potential witness Yawn | 0.1 | $400.00 | $40.00 |
| 3/10/2014 | Russ Kleve | Dan Snyder | locating trial witness Wagoner | 0.1 | $400.00 | $40.00 |
| 3/10/2014 | Dan Snyder | Russ Kleve | locating trial witness Wagoner | 0.1 | $400.00 | $40.00 |
| 3/10/2014 | Dan Snyder | Kim Arnold | Re: Trial witness document | 0.1 | $400.00 | $40.00 |
| 3/11/2014 | Dan Snyder | Hoffman, Saman | settlement negotiation | 0.1 | $400.00 | $40.00 |
| 3/11/2014 | Hoffman, Saman | Dan Snyder | settlement negotiation | 0.1 | $400.00 | $40.00 |
| 3/11/2014 | Dan Snyder | Hoffman, Saman | settlement negotiation | 0.1 | $400.00 | $40.00 |
| 3/11/2014 | Dan Snyder | Hoffman, Saman | settlement negotiation | 0.1 | $400.00 | $40.00 |
| 3/12/2014 | Dan Snyder | Kim Arnold | witness for Arnold trial | 0.1 | $400.00 | $40.00 |
| 3/12/2014 | Kim Arnold | Dan Snyder | witness for Arnold trial | 0.1 | $400.00 | $40.00 |
| 3/12/2014 | Dan Snyder | Kim Arnold | witness for Arnold trial | 0.1 | $400.00 | $40.00 |
| 3/12/2014 | Dan Snyder | Eric Doyle | trial exhibits from client | 0.1 | $400.00 | $40.00 |
| 3/12/2014 | Dan Snyder | Kim Arnold | trial exhibits from client | 0.1 | $400.00 | $40.00 |
| 3/13/2014 | Eric Doyle | Dan Snyder | trial exhibits from client | 0.1 | $400.00 | $40.00 |
| 3/13/2014 | Kim Arnold | Dan Snyder | trial exhibits from client | 0.1 | $400.00 | $40.00 |
| 3/13/2014 | Dan Snyder | Kim Arnold | trial exhibits from client | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 3/13/2014 | Dan Synder | Kim Arnold | Witness for Arnold trial/Kristi Klick flight change expense | 0.1 | $400.00 | $40.00 |
| 3/13/2014 | Kim Arnold | Dan Snyder | RE: Witness for Arnold trial/Kristi Klick flight change expense | 0.1 | $400.00 | $40.00 |
| 3/13/2014 | Kim Arnold | Dan Snyder | trial exhibits from client | 0.1 | $400.00 | $40.00 |
| 3/13/2014 | Dan Snyder | Kim Arnold | Re: Witness for Arnold trial/Kristi Klick flight change expense | 0.1 | $400.00 | $40.00 |
| 3/19/2014 | Dan Snyder | Kim Arnold | trial exhibits from client | 0.1 | $400.00 | $40.00 |
| 3/19/2014 | Dan Snyder | Kim Arnold | trial exhibits from client | 0.1 | $400.00 | $40.00 |
| 3/19/2014 | Eric Doyle | Dan Snyder | trial exhibits from client | 0.1 | $400.00 | $40.00 |
| 3/21/2014 | Dan Snyder | Eric Doyle | trial documents/exbits | 0.1 | $400.00 | $40.00 |
| 3/21/2014 | Eric Doyle | Dan Snyder | trial documents/exbits | 0.1 | $400.00 | $40.00 |
| 3/25/2014 | Dan Snyder | Shaffer, Nicole | Arnold v. Pfizer - Lucherini trial testimony | 0.1 | $400.00 | $40.00 |
| 3/25/2014 | Shaffer, Nicole | Dan Snyder | RE: Arnold v. Pfizer - Lucherini trial testimony | 0.1 | $400.00 | $40.00 |
| 3/25/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer - Lucherini trial testimony | 0.1 | $400.00 | $40.00 |
| 3/25/2014 | Shaffer, Nicole | Dan Snyder | RE: Arnold v. Pfizer - Lucherini trial testimony | 0.1 | $400.00 | $40.00 |
| 3/28/2014 | Dan Snyder | Shaffer, Nicole | Arnold v. Pfizer - Bates PFI 015790-PFI 015883 | 0.1 | $400.00 | $40.00 |
| 3/28/2014 | Russ Kleve | Dan Snyder | FW: Arnold v. Pfizer - Bates PFI 015790-PFI 015883 | 0.1 | $400.00 | $40.00 |
| 3/30/2014 | Eric Doyle | Dan Snyder | trial witness notebooks | 0.1 | $400.00 | $40.00 |
| 3/31/2014 | Dan Snyder | Cindy Gaddis | Dr Freeman Trial Testimony | 0.1 | $400.00 | $40.00 |
| 3/31/2014 | Cindy Gaddis | Dan Snyder | Dr Freeman Trial Testimony | 0.1 | $400.00 | $40.00 |
| 4/3/2014 | Dan Snyder | Shaffer, Nicole | Reimbursement Check from Defendant | 0.1 | $400.00 | $40.00 |
| 4/3/2014 | Shaffer, Nicole | Dan Snyder | Reimbursement Check from Defendant | 0.1 | $400.00 | $40.00 |
| 4/3/2014 | Dan Snyder | Russ Kleve | Reimbursement Check from Defendant | 0.1 | $400.00 | $40.00 |
| 4/3/2014 | Russ Kleve | Dan Snyder | Reimbursement Check from Defendant | 0.1 | $400.00 | $40.00 |
| 4/3/2014 | Russ Kleve | Dan Snyder | Reimbursement Check from Defendant | 0.1 | $400.00 | $40.00 |
| 4/4/2014 | Russ Kleve | Shaffer, Nicole | RE: Arnold v. Pfizer - Lucherini trial testimony | 0.1 | $400.00 | $40.00 |
| 4/8/2014 | Dan Snyder | Russ Kleve | RE: Kim Arnold v Pfizer, meeting with client, Plaintiff's Trial Exhibits | 0.1 | $400.00 | $40.00 |
| 4/14/2014 | Dan Snyder | Shaffer, Nicole | RE: Kim Arnold v. Pfizer Inc.; USDC Case No. 3:10-CV-01025-AC, video testimony of witness | 0.1 | $400.00 | $40.00 |
| 4/14/2014 | Dan Snyder | Paul Gale | RE: Kim Arnold v. Pfizer Inc.; USDC Case No. 3:10-CV-01025-AC, video testimony of witness | 0.1 | $400.00 | $40.00 |
| 4/14/2014 | Dan Snyder | Paul Gale | RE: Kim Arnold v. Pfizer Inc.; USDC Case No. 3:10-CV-01025-AC, perpetuation deposition | 0.1 | $400.00 | $40.00 |
| 4/14/2014 | Dan Snyder | Shaffer, Nicole | RE: Kim Arnold v. Pfizer Inc.; USDC Case No. 3:10-CV-01025-AC, perpetuation deposition | 0.1 | $400.00 | $40.00 |
| 4/14/2014 | Dan Snyder | Paul Gale | RE: Kim Arnold v. Pfizer Inc.; USDC Case No. 3:10-CV-01025-AC, perpetuation deposition | 0.1 | $400.00 | $40.00 |
| 4/14/2014 | Dan Snyder | Shaffer, Nicole | RE: Kim Arnold v. Pfizer, Defendant's trial exhibits | 0.1 | $400.00 | $40.00 |
| 4/22/2014 | Dan Snyder | Hoffman, Saman | Out of Office: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |
| 4/22/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer, statement of the case | 0.1 | $400.00 | $40.00 |
| 4/23/2014 | Dan Snyder | Eric Doyle | Arnold exhibits | 0.1 | $400.00 | $40.00 |
| 4/23/2014 | Dan Snyder | Eric Doyle | Re: Arnold, copies of depositions | 0.1 | $400.00 | $40.00 |
| 4/23/2014 | Dan Snyder | Kim Arnold | Kim Arnold 6/2009 Starter inventory forms | 0.1 | $400.00 | $40.00 |
| 4/24/2014 | Dan Snyder | Kim Arnold | Re: Kim Arnold 6/2009 Starter inventory forms; trial exhibits | 0.1 | $400.00 | $40.00 |
| 4/24/2014 | Dan Snyder | Kim Arnold | Arnold Pfizer Awards and ADA form | 0.1 | $400.00 | $40.00 |
| 4/24/2014 | Dan Snyder | Kim Arnold | Arnold Pfizer Award bates nuimbers | 0.1 | $400.00 | $40.00 |
| 4/24/2014 | Dan Snyder | Kim Arnold | RE: Arnold Pfizer Award bates numbers | 0.1 | $400.00 | $40.00 |
| 4/24/2014 | Dan Snyder | Kim Arnold | Fw: Arnold Pfizer Award bates numbers | 0.1 | $400.00 | $40.00 |
| 4/24/2014 | Dan Snyder | Cindy Gaddis | RE: Arnold Bonus/Salary docs, Richard Ross report | 0.1 | $400.00 | $40.00 |
| 4/25/2014 | Dan Snyder | Cindy Gaddis | Re: Arnold v. Pfizer, out of office | 0.1 | $400.00 | $40.00 |
| 4/25/2014 | Dan Snyder | Hoffman, Saman | Out of Office: Arnold v. Pfizer | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 4/25/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer, extension on trial documents | 0.1 | $400.00 | $40.00 |
| 4/25/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer, joint trail documents | 0.1 | $400.00 | $40.00 |
| 4/26/2014 | Dan Snyder | Cindy Gaddis | Re: Kim Arnold v. Pfizer, out of office | 0.1 | $400.00 | $40.00 |
| 4/26/2014 | Dan Snyder | Eric Doyle | Re: Arnold v. Pfizer, Plaintiff's trial exhibits | 0.1 | $400.00 | $40.00 |
| 4/26/2014 | Dan Snyder | Eric Doyle | Re: Arnold v. Pfizer, Plaintiff's trial exhibits | 0.1 | $400.00 | $40.00 |
| 4/27/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer, extension request | 0.1 | $400.00 | $40.00 |
| 4/27/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer, extension request | 0.1 | $400.00 | $40.00 |
| 4/27/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer, extension request | 0.1 | $400.00 | $40.00 |
| 4/27/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Plaintiff's trial exhibits | 0.1 | $400.00 | $40.00 |
| 4/27/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer Fleet car | 0.1 | $400.00 | $40.00 |
| 4/27/2014 | Dan Snyder | Kim Arnold | RE: Arnold v. Pfizer, Arnold Witness Summary | 0.1 | $400.00 | $40.00 |
| 4/27/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer Fleet car | 0.1 | $400.00 | $40.00 |
| 4/27/2014 | Dan Snyder | Kim Arnold | RE: Arnold v. Pfizer, Lonnie Lucherini deposition | 0.1 | $400.00 | $40.00 |
| 4/27/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Mark Johnson address | 0.1 | $400.00 | $40.00 |
| 4/27/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer Fleet car | 0.1 | $400.00 | $40.00 |
| 4/27/2014 | Dan Snyder | Kim Arnold | RE: Arnold v. Pfizer, Arnold Witness Summary | 0.1 | $400.00 | $40.00 |
| 4/27/2014 | Dan Snyder | Kim Arnold | RE: Arnold v. Pfizer, Arnold Witness Summary | 0.1 | $400.00 | $40.00 |
| 4/27/2014 | Dan Snyder | Kim Arnold | Fw: Lucherni depo facts | 0.1 | $400.00 | $40.00 |
| 4/27/2014 | Dan Snyder | Kim Arnold | Fw: James Batura facts from depo | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | Kim Arnold | RE: Arnold v. Pfizer, Arnold Witness Summary | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | Russ Kleve | RE: Arnold v. Pfizer, Larimore investigation | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | Kim Arnold | RE: Arnold v. Pfizer, Arnold Witness Summary | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | Kim Arnold | Re: K Arnold Feb 2009 Pfizer work calendar | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | Kim Arnold | Re: K Arnold Feb 2009 Pfizer work calendar | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | Cindy Gaddis | RE: Arnold v. Pfizer, statement of the case | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Nooshin Rahimi deposition | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | Shaffer, Nicole | RE: Kim Arnold v. Pfizer Inc.; USDC Case No. 3:10-CV-01025-AC, trial documents | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | Paul Gale | RE: Kim Arnold v. Pfizer Inc.; USDC Case No. 3:10-CV-01025-AC, trial documents | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | Shaffer, Nicole | RE: Kim Arnold v. Pfizer Inc.; USDC Case No. 3:10-CV-01025-AC, trial documents | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | Kim Arnold | RE: Arnold v. Pfizer, Arnold Witness Summary | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | Kim Arnold | RE: Arnold v. Pfizer, Arnold Witness Summary | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Trial memorandum | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Trial Brief | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | Russ Kleve | RE: Arnold v. Pfizer, letter of Pfizer firing Kim Arnold | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Proposed Voir Dire | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | Russ Kleve | RE: Arnold v. Pfizer, Arnold Witness Summary | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibit List | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | Hoffman, Saman | Arnold v. Pfizer - April 28, 2014 letter and doc production | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness List | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness List | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Statement of Claims or Case | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 4/28/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness List | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness List | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness List | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | Eric Doyle | Re: FW: Arnold v. Pfizer, Plaintiff's Trial Exhibits | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Deposition Testimony Designation | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibit List | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness statement | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibits | 0.1 | $400.00 | $40.00 |
| 4/28/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Proposed Voir Dire | 0.1 | $400.00 | $40.00 |
| 4/29/2014 | Dan Snyder | Hoffman, Saman | RE: Arnold v. Pfizer, Pfizer trial witness | 0.1 | $400.00 | $40.00 |
| 4/29/2014 | Dan Snyder | Shaffer, Nicole | Arnold v. Pfizer - Trial documents | 0.1 | $400.00 | $40.00 |
| 4/29/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer - Trial documents | 0.1 | $400.00 | $40.00 |
| 4/29/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer - Trial documents | 0.1 | $400.00 | $40.00 |
| 4/29/2014 | Dan Snyder | Shaffer, Nicole | Arnold - Draft joint jury verdict | 0.1 | $400.00 | $40.00 |
| 4/30/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, trial witnesses | 0.1 | $400.00 | $40.00 |
| 5/1/2014 | Dan Snyder | Cindy Gaddis | RE: Arnold v Pfizer USDC 3:13-cv-1025, extension to objections | 0.1 | $400.00 | $40.00 |
| 5/1/2014 | Dan Snyder | Paul Gale | RE: Arnold v Pfizer USDC 3:13-cv-1025, extension to objections | 0.1 | $400.00 | $40.00 |
| 5/1/2014 | Dan Snyder | Cindy Gaddis | RE: Arnold v Pfizer USDC 3:13-cv-1025, extension to objections | 0.1 | $400.00 | $40.00 |
| 5/1/2014 | Dan Snyder | Paul Gale | RE: Arnold v Pfizer USDC 3:13-cv-1025, extension to objections | 0.1 | $400.00 | $40.00 |
| 5/1/2014 | Dan Snyder | Paul Gale | RE: Arnold v Pfizer USDC 3:13-cv-1025, extension to objections | 0.1 | $400.00 | $40.00 |
| 5/1/2014 | Dan Snyder | Cindy Gaddis | RE: Arnold v Pfizer USDC 3:13-cv-1025, extension to objections | 0.1 | $400.00 | $40.00 |
| 5/2/2014 | Dan Snyder | Cindy Gaddis | Joint Jury Instructions Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 5/2/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Defendant's Trial Exhibits | 0.1 | $400.00 | $40.00 |
| 5/2/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Defendant's Trial Exhibits | 0.1 | $400.00 | $40.00 |
| 5/2/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Defendant's Trial Exhibits | 0.1 | $400.00 | $40.00 |
| 5/2/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Statement of Claims or Case | 0.1 | $400.00 | $40.00 |
| 5/2/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Defendant's Trial Exhibits | 0.1 | $400.00 | $40.00 |
| 5/2/2014 | Dan Snyder | Shaffer, Nicole | RE: Joint Jury Instructions Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 5/2/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Defendant's Trial Exhibits | 0.1 | $400.00 | $40.00 |
| 5/2/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Defendant's Trial Exhibits | 0.1 | $400.00 | $40.00 |
| 5/2/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Defendant's Trial Exhibits | 0.1 | $400.00 | $40.00 |
| 5/2/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury instructions - Proposed | 0.1 | $400.00 | $40.00 |
| 5/2/2014 | Dan Snyder | Cindy Gaddis | Arnold v Pfizer joint documents | 0.1 | $400.00 | $40.00 |
| 5/2/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Verdict Form - Proposed | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Dan Snyder | Cindy Gaddis | FW: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion - Miscellaneous | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Dan Snyder | Cindy Gaddis | Rebuttal exhibits in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Dan Snyder | Cindy Gaddis | RE: Arnold v. Pfizer Supplemental Expert Report | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 5/5/2014 | Dan Snyder | Paul Gale | Re: Rebuttal exhibits in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Dan Snyder | Paul Gale | Re: Rebuttal exhibits in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Dan Snyder | Russ Kleve | RE: Arnold v. Pfizer, Plaintiff's Amended Exhibit List | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Dan Snyder | Cindy Gaddis | RE: arnold v. pfizer, courtroom rules | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibit List | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Dan Snyder | Eric Doyle | Re: Arnold v. Pfizer, Plaintiff's Objections to Defendant's Trial Exhibits | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion in Limine | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion in Limine | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection to Trial Exhibit | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection to Trial Exhibit | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection | 0.1 | $400.00 | $40.00 |
| 5/5/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection | 0.1 | $400.00 | $40.00 |
| 5/6/2014 | Dan Snyder | Cindy Gaddis | RE: Kim Arnold, Olga Buchanan | 0.1 | $400.00 | $40.00 |
| 5/6/2014 | Dan Snyder | Cindy Gaddis | RE: Kim Arnold, Olga Buchanan | 0.1 | $400.00 | $40.00 |
| 5/6/2014 | Dan Snyder | Russ Kleve | RE: Kim Arnold, Olga Buchanan | 0.1 | $400.00 | $40.00 |
| 5/6/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 5/6/2014 | Dan Snyder | Cindy Gaddis | Arnold replies due May 12 | 0.1 | $400.00 | $40.00 |
| 5/7/2014 | Dan Snyder | Russ Kleve | May 12, 7:00 pm depo of Lonnie Lucherini | 0.1 | $400.00 | $40.00 |
| 5/7/2014 | Dan Snyder | Cindy Gaddis | Arnold v Pfizer motion to supplement/amend trial documents | 0.1 | $400.00 | $40.00 |
| 5/7/2014 | Dan Snyder | Russ Kleve | RE: May 12, 7:00 pm depo of Lonnie Lucherini | 0.1 | $400.00 | $40.00 |
| 5/7/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer, Lonnie Lucherini deposition | 0.1 | $400.00 | $40.00 |
| 5/7/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion - Miscellaneous | 0.1 | $400.00 | $40.00 |
| 5/7/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 5/7/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 5/7/2014 | Dan Snyder | Russ Kleve | RE: May 12, 7:00 pm depo of Lonnie Lucherini | 0.1 | $400.00 | $40.00 |
| 5/7/2014 | Dan Snyder | Russ Kleve | RE: May 12, 7:00 pm depo of Lonnie Lucherini | 0.1 | $400.00 | $40.00 |
| 5/8/2014 | Dan Snyder | Russ Kleve | FW: TSB Status on Arnold, Kimberly (JOHNSON, MARK RYAN) | 0.1 | $400.00 | $40.00 |
| 5/8/2014 | Dan Snyder | Paul Gale | 3:10-cv-1025-AC, Arnold v. Pfizer, Plaintiff's motion (#213) | 0.1 | $400.00 | $40.00 |
| 5/8/2014 | Dan Snyder | Cindy Gaddis | FW: 3:10-cv-1025-AC, Arnold v. Pfizer, Plaintiff's motion (#213) | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 5/8/2014 | Dan Snyder | Cindy Gaddis | RE: Arnold, vocational expert Mr. Ross | 0.1 | $400.00 | $40.00 |
| 5/8/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Plaintiff's trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/8/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 5/8/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Plaintiff's trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/8/2014 | Dan Snyder | Cindy Gaddis | RE: 3:10-cv-1025-AC, Arnold v. Pfizer, Plaintiff's motion (#213) | 0.1 | $400.00 | $40.00 |
| 5/8/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Plaintiff's trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/8/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Plaintiff's trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/8/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Mark Johnson, Dr. Chiu testimonies | 0.1 | $400.00 | $40.00 |
| 5/8/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Trial documents | 0.1 | $400.00 | $40.00 |
| 5/8/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Plaintiff's trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/9/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Plaintiff's trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/9/2014 | Dan Snyder | Russ Kleve | Re: Arnold v. Pfizer, Plaintiff's trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/9/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Plaintiff's trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/9/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Plaintiff's trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/9/2014 | Dan Snyder | Shaffer, Nicole | Arnold v. Pfizer - Lucherini Exhibits | 0.1 | $400.00 | $40.00 |
| 5/9/2014 | Dan Snyder | Russ Kleve | RE: Arnold v. Pfizer - Lucherini Exhibits | 0.1 | $400.00 | $40.00 |
| 5/9/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Plaintiff's trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/9/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Plaintiff's trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/9/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Plaintiff's trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/9/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Plaintiff's trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/9/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Plaintiff's trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/9/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Plaintiff's trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/9/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Plaintiff's trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/9/2014 | Dan Snyder | Kim Arnold | James Batura deposition exhibits | 0.1 | $400.00 | $40.00 |
| 5/11/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, MSJ exhibits | 0.1 | $400.00 | $40.00 |
| 5/11/2014 | Dan Snyder | Kim Arnold | RE: Arnold v. Pfizer, Defendant's exhibits | 0.1 | $400.00 | $40.00 |
| 5/11/2014 | Dan Snyder | Kim Arnold | Re: Additional Arnold v Pfizer Trial document, Defendant's objections to plaintiff's witnesses | 0.1 | $400.00 | $40.00 |
| 5/11/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Defendant's Objections to Plaintiff's Witnesses | 0.1 | $400.00 | $40.00 |
| 5/11/2014 | Dan Snyder | Kim Arnold | Re: ARNOLD V. PFIZER, notes on trial documents | 0.1 | $400.00 | $40.00 |
| 5/11/2014 | Dan Snyder | Cindy Gaddis | FW: Arnold v. Pfizer, Defendant's Objections to Plaintiff's Witnesses | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Kim Arnold | RE: Arnold v. Pfizer, Defendant's exhibits | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Kim Arnold | RE: Arnold v. Pfizer, Defendant's exhibits | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Kim Arnold | Re: Additional Arnold v Pfizer Trial document, Defendant's objections to plaintiff's witnesses | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Kim Arnold | Re: Additional Arnold v Pfizer Trial document, Defendant's trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Kim Arnold | Re: Additional Arnold v Pfizer Trial document, Defendant's trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Eric Doyle | Re: FW: Arnold v. Pfizer, MSJ exhibits | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Kim Arnold | Re: Additional Arnold v Pfizer Trial document, Darcy Small deposition | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Cindy Gaddis | RE: Arnold v. Pfizer, Trial exhibit #54 | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Paul Gale | RE: 3:10-cv-1025-AC, Arnold v. Pfizer, Plaintiff's motion (#213) | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Kim Arnold | Re: Additonal Arnold v Pfizer Trial document, Darcy Small deposition | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Cindy Gaddis | RE: 3:10-cv-1025-AC, Arnold v. Pfizer, Plaintiff's motion (#213) | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 5/12/2014 | Dan Snyder | Shaffer, Nicole | RE: 3:10-cv-1025-AC, Arnold v. Pfizer, Plaintiff's motion (#213) | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Kim Arnold | Re: Additonal Arnold v Pfizer Trial document, Darcy Small deposition | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Kim Arnold | Re: Additonal Arnold v Pfizer Trial document, Darcy Small deposition | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Paul Gale | RE: 3:10-cv-1025-AC, Arnold v. Pfizer, Plaintiff's motion (#213) | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection to Trial Exhibit | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Russ Kleve | RE: FW: Arnold v. Pfizer, Nicky Jatana Declaration | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Kim Arnold | Plaintiff's ex. 123, Out of territory report, | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Hoffman, Saman | RE: 3:10-cv-1025-AC, Arnold v. Pfizer, Plaintiff's motion (#213) | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Kim Arnold | Fwd: May 12, 7:00 pm depo of Lonnie Lucherini | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Cindy Gaddis | RE: Plaintiff's ex. 123, Out of territory report, | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Statement of Claims or Case | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Russ Kleve | RE: Additonal Arnold v Pfizer Trial document | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Kim Arnold | Re: May 12, 7:00 pm depo of Lonnie Lucherini | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Kim Arnold | Re: Plaintiff's ex. 123, Out of territory report, | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Kim Arnold | Lonnie Lucherini notes | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Cindy Gaddis | Rahimi depo designation withdrawn?  Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Cindy Gaddis | Conferral status on motion to supplement trial documents in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | Hoffman, Saman | RE: Conferral status on motion to supplement trial documents in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response in Opposition to Motion | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness List | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Deposition Testimony Designation | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Memorandum in Opposition | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection to Trial Exhibit | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 5/12/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness statement | 0.1 | $400.00 | $40.00 |
| 5/13/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion - Miscellaneous | 0.1 | $400.00 | $40.00 |
| 5/13/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0.1 | $400.00 | $40.00 |
| 5/13/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Expert statement | 0.1 | $400.00 | $40.00 |
| 5/13/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness List | 0.1 | $400.00 | $40.00 |
| 5/13/2014 | Dan Snyder | Cindy Gaddis | RE: Rahimi depo designation withdrawn?  Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 5/13/2014 | Dan Snyder | Cindy Gaddis | RE: Rahimi depo designation withdrawn?  Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 5/14/2014 | Dan Snyder | Russ Kleve | Olga Buchannon | 0.1 | $400.00 | $40.00 |
| 5/14/2014 | Dan Snyder | Kim Arnold | Kim Arnold, SAF forms, Darcy Small depostion | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 5/14/2014 | Dan Snyder | Kim Arnold | Re: Kim Arnold, Dr. Chui, Olga Buchanan | 0.1 | $400.00 | $40.00 |
| 5/14/2014 | Dan Snyder | Kim Arnold | Fw: Kim Arnold v. Pfizer Inc.; USDC Case No. CV-1025-AC, Olga Buchanan testimony | 0.1 | $400.00 | $40.00 |
| 5/14/2014 | Dan Snyder | Kim Arnold | Pfizer employee roster | 0.1 | $400.00 | $40.00 |
| 5/14/2014 | Dan Snyder | Kim Arnold | Arnold termination process document | 0.1 | $400.00 | $40.00 |
| 5/14/2014 | Dan Snyder | Kim Arnold | Re: Pfizer employee roster | 0.1 | $400.00 | $40.00 |
| 5/14/2014 | Dan Snyder | Kim Arnold | Re: Pfizer employee roster | 0.1 | $400.00 | $40.00 |
| 5/14/2014 | Dan Snyder | Kim Arnold | Re: Arnold termination process document | 0.1 | $400.00 | $40.00 |
| 5/15/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer - Dr. Lewis' documents | 0.1 | $400.00 | $40.00 |
| 5/15/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer - Dr. Lewis' documents | 0.1 | $400.00 | $40.00 |
| 5/15/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer - Dr. Lewis' documents | 0.1 | $400.00 | $40.00 |
| 5/15/2014 | Dan Snyder | Shaffer, Nicole | RE: Kim Arnold v. Pfizer Inc.; USDC Case No. 3:10-CV-01025-AC, demonstrative evidence | 0.1 | $400.00 | $40.00 |
| 5/16/2014 | Dan Snyder | Paul Gale | RE: Kim Arnold v. Pfizer Inc.; USDC Case No. 3:10-CV-01025-AC, demonstrative evidence | 0.1 | $400.00 | $40.00 |
| 5/16/2014 | Dan Snyder | Shaffer, Nicole | RE: Kim Arnold v. Pfizer Inc.; USDC Case No. 3:10-CV-01025-AC, demonstrative evidence | 0.1 | $400.00 | $40.00 |
| 5/16/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer - Dr. Chui records | 0.1 | $400.00 | $40.00 |
| 5/16/2014 | Dan Snyder | Russ Kleve | Arnold -Dr. Chiu testimony | 0.1 | $400.00 | $40.00 |
| 5/16/2014 | Dan Snyder | Judge Acosta | RE: Fw: Kim Arnold v. Pfizer Inc.; USDC Case No. 3:10-CV-01025-AC, demonstrative evidence | 0.1 | $400.00 | $40.00 |
| 5/16/2014 | Dan Snyder | Shaffer, Nicole | RE: Fw: Kim Arnold v. Pfizer Inc.; USDC Case No. 3:10-CV-01025-AC, demonstrative exhibits | 0.1 | $400.00 | $40.00 |
| 5/16/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response in Opposition to Motion | 0.1 | $400.00 | $40.00 |
| 5/17/2014 | Dan Snyder | Shaffer, Nicole | Arnold v. Pfizer - Withdrawn witnesses/exhibits | 0.1 | $400.00 | $40.00 |
| 5/17/2014 | Dan Snyder | Shaffer, Nicole | FW: Arnold v. Pfizer - Withdrawn witnesses/exhibits (USDC Case No. 3:10-CV-01025-AC) | 0.1 | $400.00 | $40.00 |
| 5/19/2014 | Dan Snyder | Paul Gale | Re: FW: Arnold v. Pfizer - Withdrawn witnesses/exhibits (USDC Case No. 3:10-CV-01025-AC) | 0.1 | $400.00 | $40.00 |
| 5/19/2014 | Dan Snyder | Cindy Gaddis | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response in Opposition to Motion | 0.1 | $400.00 | $40.00 |
| 5/19/2014 | Dan Snyder | Paul Gale | Re: FW: Arnold v. Pfizer - Withdrawn witnesses/exhibits (USDC Case No. 3:10-CV-01025-AC) | 0.1 | $400.00 | $40.00 |
| 5/19/2014 | Dan Snyder | Russ Kleve | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response in Opposition to Motion | 0.1 | $400.00 | $40.00 |
| 5/19/2014 | Dan Snyder | Shaffer, Nicole | RE: FW: Arnold v. Pfizer - Withdrawn witnesses/exhibits (USDC Case No. 3:10-CV-01025-AC) | 0.1 | $400.00 | $40.00 |
| 5/19/2014 | Dan Snyder | Paul Gale | RE: FW: Arnold v. Pfizer - Withdrawn witnesses/exhibits (USDC Case No. 3:10-CV-01025-AC) | 0.1 | $400.00 | $40.00 |
| 5/20/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Olga Buchanan testimony | 0.1 | $400.00 | $40.00 |
| 5/20/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, pre-trial conference | 0.1 | $400.00 | $40.00 |
| 5/20/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibit List | 0.1 | $400.00 | $40.00 |
| 5/20/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness List | 0.1 | $400.00 | $40.00 |
| 5/20/2014 | Dan Snyder | Dulay, April | Kim Arnold vs. Pfizer, Inc. - 5/12/14 Lucherini deposition transcript | 0.1 | $400.00 | $40.00 |
| 5/20/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibit List | 0.1 | $400.00 | $40.00 |
| 5/20/2014 | Dan Snyder | Eric Doyle | FW: TSB Status on (RAHIMI, NOOSHIN) | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 5/20/2014 | Dan Snyder | Cindy Gaddis | Pretrial Conference Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 5/20/2014 | Dan Snyder | Kim Arnold | Re: TSB Status on (RAHIMI, NOOSHIN) | 0.1 | $400.00 | $40.00 |
| 5/21/2014 | Dan Snyder | Paul Gale | Re: Pretrial Conference Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 5/21/2014 | Dan Snyder | Russ Kleve | FW: TSB Status on (RAHIMI, NOOSHIN) | 0.1 | $400.00 | $40.00 |
| 5/21/2014 | Dan Snyder | Kim Arnold | Arnold trial, testimony of Darcy Small | 0.1 | $400.00 | $40.00 |
| 5/21/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Pretrial Conference - Final | 0.1 | $400.00 | $40.00 |
| 5/21/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Pretrial Conference - Final | 0.1 | $400.00 | $40.00 |
| 5/21/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on motion in limine | 0.1 | $400.00 | $40.00 |
| 5/21/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0.1 | $400.00 | $40.00 |
| 5/21/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0.1 | $400.00 | $40.00 |
| 5/21/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0.1 | $400.00 | $40.00 |
| 5/21/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0.1 | $400.00 | $40.00 |
| 5/22/2014 | Dan Snyder | Judge Acosta | Re: Fw: Kim Arnold v. Pfizer Inc.; USDC Case No. 3:10-CV-01025-AC; jury selection | | | |
| 5/22/2014 | Dan Snyder | Judge Acosta | Re: Fw: Kim Arnold v. Pfizer Inc.; USDC Case No. 3:10-CV-01025-AC; jury selection | 0.1 | $400.00 | $40.00 |
| 5/22/2014 | Dan Snyder | Cindy Gaddis | RE: Kim Arnold, Olga Buchanan testimony | 0.1 | $400.00 | $40.00 |
| 5/23/2014 | Dan Snyder | Hoffman, Saman | RE: Arnold v. Pfizer - Dr. Chiu and Dr. Lewis' documents | 0.1 | $400.00 | $40.00 |
| 5/23/2014 | Dan Snyder | Hoffman, Saman | Arnold - admission of exhibits into evidence at trial | 0.1 | $400.00 | $40.00 |
| 5/23/2014 | Dan Snyder | Hoffman, Saman | RE: Arnold - admission of exhibits into evidence at trial | 0.1 | $400.00 | $40.00 |
| 5/27/2014 | Dan Snyder | Hoffman, Saman | Automatic reply: Arnold v. Pfizer, out of office | 0.1 | $400.00 | $40.00 |
| 5/27/2014 | Dan Snyder | Eric Doyle | RE: Arnold v. Pfizer, revised exhibits | 0.1 | $400.00 | $40.00 |
| 5/27/2014 | Dan Snyder | Shaffer, Nicole | Arnold v. Pfizer - Lonnie Lucherini testimony | 0.1 | $400.00 | $40.00 |
| 5/27/2014 | Dan Snyder | Shaffer, Nicole | Arnold v Pfizer USDC 3:13-cv-1025; trial documents | 0.1 | $400.00 | $40.00 |
| 5/27/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection | 0.1 | $400.00 | $40.00 |
| 5/27/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness List | 0.1 | $400.00 | $40.00 |
| 5/27/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection | 0.1 | $400.00 | $40.00 |
| 5/27/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibit List | 0.1 | $400.00 | $40.00 |
| 5/27/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 5/27/2014 | Dan Snyder | Cindy Gaddis | FW: Arnold v. Pfizer - Lonnie Lucherini testimony | 0.1 | $400.00 | $40.00 |
| 5/27/2014 | Dan Snyder | Cindy Gaddis | Turco address for trial subpoena in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 5/28/2014 | Dan Snyder | Jill Erwin | Pretrial Hearing - 5/21/14 | 0.1 | $400.00 | $40.00 |
| 5/28/2014 | Dan Snyder | Cindy Gaddis | Pfizer's subpoena to Beaverton Pharmacy in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 5/28/2014 | Dan Snyder | Eric Doyle | FW: TSB Status on Arnold, Kimberly (RAHIMI, NOOSHIN) | 0.1 | $400.00 | $40.00 |
| 5/28/2014 | Dan Snyder | Jill Erwin | Re: Pretrial Hearing - 5/21/14 | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Cindy Gaddis | RE: Pfizer's subpoena to Beaverton Pharmacy in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 5/29/2014 | Dan Snyder | Cindy Gaddis | RE: Pfizer's subpoena to Beaverton Pharmacy in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Eric Doyle | FW: Dr. Freeman's court appearance | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Bill Arnold testimony, settlement | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, trial exhibits | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Bill Arnold testimony | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Bill Arnold testimony | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Exhibit #39 | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, trial preparation | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Olga Buchanan testimony | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Olga Buchanan testimony | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Eric Doyle | RE: Dr. Freeman's court appearance | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Cindy Gaddis | Objections to Pfizer's subpoenas of May 23 in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Shaffer, Nicole | RE: Objections to Pfizer's subpoenas of May 23 in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Shaffer, Nicole | Arnold v. Pfizer - Defendant's request for reconsideration as to pretrial rulings | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Paul Gale | Re: Arnold v. Pfizer - Defendant's request for reconsideration as to pretrial rulings | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer - Defendant's request for reconsideration as to pretrial rulings | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Paul Gale | Arnold v. Pfizer - Defendant's request for reconsideration as to pretrial rulings | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | Paul Gale | RE: Arnold v. Pfizer - Defendant's request for reconsideration as to pretrial rulings | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Witness statement | 0.1 | $400.00 | $40.00 |
| 5/29/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Exhibit List | 0.1 | $400.00 | $40.00 |
| 5/30/2014 | Dan Snyder | Cindy Gaddis | Incorrect Electronic Filing (Document No. 218) in Case No. 3:10-cv-01025-AC (Arnold v. Pfizer, Inc.) | 0.1 | $400.00 | $40.00 |
| 5/30/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, trial preparation | 0.1 | $400.00 | $40.00 |
| 5/30/2014 | Dan Snyder | Cindy Gaddis | Edits letter to Kim Arnold | 0.1 | $400.00 | $40.00 |
| 5/30/2014 | Dan Snyder | Colleen_Brost@c | Incorrect Electronic Filing (Document No. 245) in Case No. 3:10-cv-01025-AC (Arnold v. Pfizer, Inc.) | 0.1 | $400.00 | $40.00 |
| 5/30/2014 | Dan Snyder | Shaffer, Nicole | RE: Objections to Pfizer's subpoenas of May 23 in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 5/30/2014 | Dan Snyder | Cindy Gaddis | RE: Objections to Pfizer's subpoenas of May 23 in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 5/30/2014 | Dan Snyder | Cindy Gaddis | Arnold testimony of Olga Buchanan | 0.1 | $400.00 | $40.00 |
| 5/30/2014 | Dan Snyder | Cindy Gaddis | Arnold, Dr. Chiu testimony | 0.1 | $400.00 | $40.00 |
| 5/30/2014 | Dan Snyder | Cindy Gaddis | James testimony at Arnold v Pfizer Trial | 0.1 | $400.00 | $40.00 |
| 5/30/2014 | Dan Snyder | Hoffman, Saman | RE: James testimony at Arnold v Pfizer Trial | 0.1 | $400.00 | $40.00 |
| 5/30/2014 | Dan Snyder | Hoffman, Saman | Arnold v Pfizer - request for Cheryl James to testify via telephone | 0.1 | $400.00 | $40.00 |
| 5/30/2014 | Dan Snyder | Judge Acosta | RE: Arnold v Pfizer - request for Cheryl James to testify via telephone | 0.1 | $400.00 | $40.00 |
| 5/30/2014 | Dan Snyder | Shaffer, Nicole | Arnold v. Pfizer - Demonstratives | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 5/30/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer, medical records of Dr. Lewis | 0.1 | $400.00 | $40.00 |
| 5/30/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer, deposition transcripts | 0.1 | $400.00 | $40.00 |
| 5/31/2014 | Dan Snyder | Hoffman, Saman | FW: Arnold v Pfizer - request for Cheryl James to testify via telephone | 0.1 | $400.00 | $40.00 |
| 5/31/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, medical records | 0.1 | $400.00 | $40.00 |
| 5/31/2014 | Dan Snyder | Judge Acosta | RE: Arnold v Pfizer - request for Cheryl James to testify via telephone | 0.1 | $400.00 | $40.00 |
| 5/31/2014 | Dan Snyder | Kim Arnold | Fwd: Arnold v. Pfizer, medical records | 0.1 | $400.00 | $40.00 |
| 6/1/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, preparation for trial | 0.1 | $400.00 | $40.00 |
| 6/1/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, preparation for trial | 0.1 | $400.00 | $40.00 |
| 6/1/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, preparation for trial | 0.1 | $400.00 | $40.00 |
| 6/1/2014 | Dan Snyder | Hood, Michael | Automatic reply: Arnold v. Pfizer, out of office | 0.1 | $400.00 | $40.00 |
| 6/1/2014 | Dan Snyder | Shaffer, Nicole | Automatic reply: Arnold v. Pfizer, out of office | 0.1 | $400.00 | $40.00 |
| 6/1/2014 | Dan Snyder | Hoffman, Saman | Automatic reply: Arnold v. Pfizer, out of office | 0.1 | $400.00 | $40.00 |
| 6/1/2014 | Dan Snyder | Kim Arnold | Fwd: Pfizer employee roster | 0.1 | $400.00 | $40.00 |
| 6/1/2014 | Dan Snyder | Eric Doyle | Kim Arnold, direct examination | 0.1 | $400.00 | $40.00 |
| 6/1/2014 | Dan Snyder | Cindy Gaddis | Arnold Testimony on direct | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Dan Snyder | Cindy Gaddis | RE: Arnold Testimony on direct | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Dan Snyder | Judge Acosta | Re: Arnold v. Pfizer 3:10-CV-0125-AC, Plaintiff's Second Supplemental Exhibit List | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Emanuel and Legacy medical records | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Dan Snyder | Hoffman, Saman | Re: Arnold v. Pfizer, Lucherini testimony | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Dan Snyder | Hoffman, Saman | Re: Arnold v. Pfizer, Plaintiff's revised exhibits | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer, Defendant's exhibits | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Dan Snyder | gary@coastpi.co | Arnold vs Pfizer, Olga Buchanan testimony | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer, Emanuel medical records | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Dan Snyder | Judge Acosta | RE: Arnold v. Pfizer 3:10-CV-0125-AC; trial exhibits | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Dan Snyder | Hoffman, Saman | Re: Arnold v. Pfizer, Lucherini testimony | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Dan Snyder | Carl Post | Re: Arnold v. Pfizer, Lucherini testimony | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Dan Snyder | Judge Acosta | Arnold v Pfizer: Jury Instructions (Discussion Draft) | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Dan Snyder | Cindy Gaddis | Arnold Exhibits, SAF's | 0.1 | $400.00 | $40.00 |
| 6/2/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Objection to Trial Exhibit | 0.1 | $400.00 | $40.00 |
| 6/3/2014 | Dan Snyder | David Pearce - A | RE: Arnold v. Pfizer, Dr. Gross deposition transcript | 0.1 | $400.00 | $40.00 |
| 6/3/2014 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer, Dr. Freeman testimony | 0.1 | $400.00 | $40.00 |
| 6/3/2014 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer, Dr. Freeman testimony | 0.1 | $400.00 | $40.00 |
| 6/3/2014 | Dan Snyder | David Pearce - A | RE: Arnold v. Pfizer, Dr. Gross deposition transcript | 0.1 | $400.00 | $40.00 |
| 6/3/2014 | Dan Snyder | Eric Doyle | RE: Arnold v. Pfizer, Dr. Gross deposition transcript | 0.1 | $400.00 | $40.00 |
| 6/4/2014 | Dan Snyder | Eric Doyle | FW: Arnold v. Pfizer, message from Dr. Turco | 0.1 | $400.00 | $40.00 |
| 6/4/2014 | Dan Snyder | Shaffer, Nicole | Arnold v Pfizer - Lucherini testimony | 0.1 | $400.00 | $40.00 |
| 6/4/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Trial - Begun | 0.1 | $400.00 | $40.00 |
| 6/4/2014 | Dan Snyder | Hood, Michael | Arnold trial, testimony of Dr. Chiu and Mr. Ross | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 6/5/2014 | Dan Snyder | Cindy Gaddis | Court's order on Lucherini Testimony in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 6/5/2014 | Dan Snyder | Cindy Gaddis | Judge Acosta's Jury Instructions in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 6/5/2014 | Dan Snyder | Shaffer, Nicole | RE: Court's order on Lucherini Testimony in Arnold v Pfizer | 0.1 | $400.00 | $40.00 |
| 6/5/2014 | Dan Snyder | Cindy Gaddis | Arnold v Pfizer rulings on Objections to Lucherini testimony | 0.1 | $400.00 | $40.00 |
| 6/5/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold. v. Pfizer, Inc. Jury Trial - Held | 0.1 | $400.00 | $40.00 |
| 6/6/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold. v. Pfizer, Inc. Jury Trial - Held | 0.1 | $400.00 | $40.00 |
| 6/7/2014 | Dan Snyder | Hood, Michael | Arnold v. Pfizer, Monday witnesses | 0.1 | $400.00 | $40.00 |
| 6/8/2014 | Dan Snyder | Hood, Michael | RE: Arnold v. Pfizer, Dr. Gross testimony | 0.1 | $400.00 | $40.00 |
| 6/8/2014 | Dan Snyder | Hood, Michael | Arnold - employee list | 0.1 | $400.00 | $40.00 |
| 6/9/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold. v. Pfizer, Inc. Brief | 0.1 | $400.00 | $40.00 |
| 6/9/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold. v. Pfizer, Inc. Jury Trial - Held | 0.1 | $400.00 | $40.00 |
| 6/9/2014 | Dan Snyder | Shaffer, Nicole | Arnold v. Pfizer - Tuesday witnesses | 0.1 | $400.00 | $40.00 |
| 6/10/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer - Tuesday witnesses; Stephen Haynes testimony | 0.1 | $400.00 | $40.00 |
| 6/10/2014 | Dan Snyder | Shaffer, Nicole | Re: Arnold v. Pfizer - Tuesday witnesses; Dr. Cohen's exhibits | 0.1 | $400.00 | $40.00 |
| 6/10/2014 | Dan Snyder | Shaffer, Nicole | Arnold v. Pfizer - Issue with exhibit 240 | 0.1 | $400.00 | $40.00 |
| 6/10/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold. v. Pfizer, Inc. Jury Trial - Held | 0.1 | $400.00 | $40.00 |
| 6/10/2014 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer - number of employees at Pfizer | 0.1 | $400.00 | $40.00 |
| 6/10/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer - doctor bill sent to collections | 0.1 | $400.00 | $40.00 |
| 6/10/2014 | Dan Snyder | Lisa Cummings | RE: Arnold v. Pfizer - testimony by telephone | 0.1 | $400.00 | $40.00 |
| 6/11/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold. v. Pfizer, Inc. Jury Trial - Held | 0.1 | $400.00 | $40.00 |
| 6/11/2014 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer, number of employees at Pfizer | 0.1 | $400.00 | $40.00 |
| 6/11/2014 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer, number of employees at Pfizer | 0.1 | $400.00 | $40.00 |
| 6/11/2014 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer, number of employees at Pfizer | 0.1 | $400.00 | $40.00 |
| 6/12/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold. v. Pfizer, Inc. Jury Trial - Held | 0.1 | $400.00 | $40.00 |
| 6/12/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold. v. Pfizer, Inc. Brief | 0.1 | $400.00 | $40.00 |
| 6/13/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold. v. Pfizer, Inc. Jury Trial - Held | 0.1 | $400.00 | $40.00 |
| 6/13/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold. v. Pfizer, Inc. Instructions to the Jury | 0.1 | $400.00 | $40.00 |
| 6/13/2014 | Dan Snyder | Eric Doyle | Arnold - jury instructions | 0.1 | $400.00 | $40.00 |
| 6/13/2014 | Dan Snyder | Judge Acosta | Re: Juror - Roger Bolman | 0.1 | $400.00 | $40.00 |
| 6/13/2014 | Dan Snyder | Hood, Michael | RE: Juror - Roger Bolman, list of exhibits | 0.1 | $400.00 | $40.00 |
| 6/13/2014 | Dan Snyder | Judge Acosta | RE: Juror - Roger Bolman, list of exhibits | 0.1 | $400.00 | $40.00 |
| 6/13/2014 | Dan Snyder | Hood, Michael | RE: Juror - Roger Bolman, list of exhibits | 0.1 | $400.00 | $40.00 |
| 6/13/2014 | Dan Snyder | Judge Acosta | RE: Juror - Roger Bolman, list of exhibits | 0.1 | $400.00 | $40.00 |
| 6/13/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold. v. Pfizer, Inc. Jury Trial - Completed | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 6/13/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Verdict Unredacted | 0.1 | $400.00 | $40.00 |
| 6/13/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Verdict | 0.1 | $400.00 | $40.00 |
| 6/13/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Clerks list of exhibits & witnesses | 0.1 | $400.00 | $40.00 |
| 6/16/2014 | Dan Snyder | Judy | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Verdict Unredacted | 0.1 | $400.00 | $40.00 |
| 6/16/2014 | Dan Snyder | Kathryn Clarke | Re: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Trial - Completed | 0.1 | $400.00 | $40.00 |
| 6/16/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Trial - Completed | 0.1 | $400.00 | $40.00 |
| 6/16/2014 | Dan Snyder | Kathryn Clarke | Re: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Trial - Completed | 0.1 | $400.00 | $40.00 |
| 6/16/2014 | Dan Snyder | Hood, Michael | RE: Arnold v. Pfizer - jury verdict | 0.1 | $400.00 | $40.00 |
| 6/16/2014 | Dan Snyder | Paul Gale | RE: Arnold v. Pfizer - jury verdict | 0.1 | $400.00 | $40.00 |
| 6/16/2014 | Dan Snyder | Hood, Michael | RE: Arnold v. Pfizer - execution of judgment | 0.1 | $400.00 | $40.00 |
| 6/17/2014 | Dan Snyder | Paul Gale | RE: Arnold v. Pfizer - jury verdict | 0.1 | $400.00 | $40.00 |
| 6/17/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Notes | 0.1 | $400.00 | $40.00 |
| 6/17/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Notes Unredacted | 0.1 | $400.00 | $40.00 |
| 6/17/2014 | Dan Snyder | Kathryn Clarke | RE: Arnold v. Pfizer - execution of judgment | 0.1 | $400.00 | $40.00 |
| 6/17/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Jury Notes | 0.1 | $400.00 | $40.00 |
| 6/17/2014 | Dan Snyder | Cindy Gaddis | RE: Arnold v. Pfizer - execution of judgment | 0.1 | $400.00 | $40.00 |
| 6/17/2014 | Dan Snyder | Hoffman, Saman | Automatic reply: Arnold v. Pfizer - out of office | 0.1 | $400.00 | $40.00 |
| 6/17/2014 | Dan Snyder | Carl Post | RE: Arnold v. Pfizer - Judgment | 0.1 | $400.00 | $40.00 |
| 6/17/2014 | Dan Snyder | Judge Acosta | Re: Arnold v. Pfizer - Entry of Judgment | 0.1 | $400.00 | $40.00 |
| 6/19/2014 | Dan Snyder | Audrey Durbin | Arnold - Invoice, Pacific Coast Evaluations | 0.1 | $400.00 | $40.00 |
| 6/20/2014 | Dan Snyder | Dr Turco | Arnold - trial status | 0.1 | $400.00 | $40.00 |
| 6/20/2014 | Dan Snyder | Carl Post | Arnold - accounting statement | 0.1 | $400.00 | $40.00 |
| 6/20/2014 | Dan Snyder | Hoffman, Saman | RE: Arnold v. Pfizer - proposed judgment | 0.1 | $400.00 | $40.00 |
| 6/20/2014 | Hood, Michael; H | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 6/20/2014 | Hoffman, Saman | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 6/23/2014 | Dan Snyder | Kim Arnold | Arnold - recoverable costs; case update | 0.1 | $400.00 | $40.00 |
| 6/23/2014 | Dan Snyder | Hoffman, Saman | FW: Arnold v. Pfizer - briefing schedule | 0.1 | $400.00 | $40.00 |
| 6/23/2014 | Dan Snyder | Kim Arnold | Re: Arnold - recoverable costs | 0.1 | $400.00 | $40.00 |
| 6/23/2014 | Dan Snyder | Hoffman, Saman | RE: Arnold v. Pfizer - briefing schedule, post-trial motions | 0.1 | $400.00 | $40.00 |
| 6/24/2014 | Dan Snyder | Carl Post | RE: Arnold - accounting statement | 0.1 | $400.00 | $40.00 |
| 6/24/2014 | Dan Snyder | Kim Arnold | Kim Arnold case payments | 0.1 | $400.00 | $40.00 |
| 6/24/2014 | Dan Snyder | Kim Arnold | Re: Arnold - accounting statement | 0.1 | $400.00 | $40.00 |
| 6/24/2014 | Dan Snyder | Carl Post | RE: Arnold - accounting statement | 0.1 | $400.00 | $40.00 |
| 6/24/2014 | Dan Snyder | Hoffman, Saman | FW: Arnold v. Pfizer - briefing schedule, extension for post-trial motions | 0.1 | $400.00 | $40.00 |
| 6/24/2014 | Dan Snyder | Kim Arnold | RE: Arnold - accounting statement | 0.1 | $400.00 | $40.00 |
| 6/24/2014 | Dan Snyder | Hoffman, Saman | RE: Arnold v. Pfizer - briefing schedule | 0.1 | $400.00 | $40.00 |
| 6/26/2014 | Dan Snyder | Hoffman, Saman | FW: Arnold v. Pfizer - briefing schedule | 0.1 | $400.00 | $40.00 |
| 6/26/2014 | Dan Snyder | Shaffer, Nicole | Arnold v. Pfizer USDC Case No. 3:10-CV-01025-AC - Exhibits | 0.1 | $400.00 | $40.00 |
| 6/26/2014 | Dan Snyder | Hoffman, Saman | RE: Arnold v. Pfizer - Entry of Judgment, Post-Trial Motions | 0.1 | $400.00 | $40.00 |
| 6/26/2014 | Dan Snyder | Paul Gale | RE: Arnold v. Pfizer USDC Case No. 3:10-CV-01025-AC - Exhibits | 0.1 | $400.00 | $40.00 |
| 6/26/2014 | Dan Snyder | Hoffman, Saman | Automatic reply: Arnold v. Pfizer - out of office | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 6/26/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer USDC Case No. 3:10-CV-01025-AC - Exhibits | 0.1 | $400.00 | $40.00 |
| 7/1/2014 | Dan Snyder | Shaffer, Nicole | FW: Arnold v. Pfizer USDC Case No. 3:10-CV-01025-AC - Exhibits | 0.1 | $400.00 | $40.00 |
| 7/1/2014 | Dan Snyder | Shaffer, Nicole | RE: Arnold v. Pfizer - Exhibits, Judgment, Post-Trial Briefing | 0.1 | $400.00 | $40.00 |
| 7/1/2014 | Dan Snyder | Judge Acosta | RE: Arnold v. Pfizer - Exhibits, Judgment, Post-Trial Briefing | 0.1 | $400.00 | $40.00 |
| 7/3/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order | 0.1 | $400.00 | $40.00 |
| 7/11/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 7/11/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 7/15/2014 | Cindy Gaddis | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/21/2014 | Dan Snyder | Jill Erwin | Arnold v. Pfizer - Trial transcripts | 0.1 | $400.00 | $40.00 |
| 7/21/2014 | Jill Erwin | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/24/2014 | Dan Snyder | Cindy Gaddis | Arnold v Pfizer post-trial motions | 0.1 | $400.00 | $40.00 |
| 7/24/2014 | Dan Snyder | Marc Remenar | RE: Kim Arnold - letter to client | 0.1 | $400.00 | $40.00 |
| 7/24/2014 | Dan Snyder | Jill Erwin | RE: Arnold v. Pfizer - Trial transcripts | 0.1 | $400.00 | $40.00 |
| 7/24/2014 | Jill Erwin | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/24/2014 | Marc Remenar | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/24/2014 | Jill Erwin | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Dan Snyder | Jill Erwin | RE: Arnold v. Pfizer - Trial transcripts | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Dan Snyder | Jill Erwin | RE: Arnold v. Pfizer - Trial transcripts | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Dan Snyder | Jill Erwin | RE: Arnold v. Pfizer - Trial transcripts | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Dan Snyder | Jill Erwin | RE: Arnold v. Pfizer - Trial transcripts | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Dan Snyder | Jill Erwin | RE: Arnold v. Pfizer - Trial transcripts | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Dan Snyder | Marc Remenar | RE: Arnold v. Pfizer - Trial transcripts | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer - Post-Trial Motions | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Dan Snyder | Kim Arnold | Re: Arnold v. Pfizer - Post-Trial Motions, Pfizer exhibits | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for new trial | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Judgment NOV | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Jill Erwin | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Jill Erwin | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Marc Remenar | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Jill Erwin | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Marc Remenar | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Jill Erwin | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Marc Remenar | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Carl Post; Kim Ar | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Marc Remenar | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Kim Arnold | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Kim Arnold | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/25/2014 | Janet Schroer | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/28/2014 | Dan Snyder | Marc Remenar | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion for Judgment NOV | 0.1 | $400.00 | $40.00 |
| 7/28/2014 | Dan Snyder | Janet Schroer | RE: Kim Arnold v. Pfizer Inc. - post-trial motions | 0.1 | $400.00 | $40.00 |
| 7/28/2014 | Marc Remenar | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/28/2014 | Janet Schroer | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/29/2014 | Dan Snyder | Janet Schroer | RE: Kim Arnold v. Pfizer Inc. - post-trial motions | 0.1 | $400.00 | $40.00 |
| 7/29/2014 | Dan Snyder | Janet Schroer | RE: Kim Arnold v. Pfizer Inc. - post-trial motions | 0.1 | $400.00 | $40.00 |
| 7/29/2014 | Dan Snyder | Carl Post | RE: Arnold - billing statement | 0.1 | $400.00 | $40.00 |
| 7/29/2014 | Janet Schroer | Dan Snyder | | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|------|-----|------|---------|------|------|-----|
| 7/29/2014 | Janet Schroer | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 7/30/2014 | Dan Snyder | info@ord.uscourt | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 8/1/2014 | Dan Snyder | Kim Arnold | Arnold case - client meeting re post-trial motions | 0.1 | $400.00 | $40.00 |
| 8/4/2014 | Dan Snyder | Kim Arnold | Re: Arnold case - client meeting re post-trial motions | 0.1 | $400.00 | $40.00 |
| 8/4/2014 | Dan Snyder | Marc Remenar | Arnold pleading reviewed/formatted - 2 questions | 0.1 | $400.00 | $40.00 |
| 8/4/2014 | Dan Snyder | Hoffman, Saman | Automatic reply: Arnold v. Pfizer, Case No. 3:10-cv-01025-AC - out of office | 0.1 | $400.00 | $40.00 |
| 8/4/2014 | Kim Arnold | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/4/2014 | Judge Acosta | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/5/2014 | Dan Snyder | Marc Remenar | RE: Opposing Counsel's Motion For Judgment NOV | 0.1 | $400.00 | $40.00 |
| 8/5/2014 | Dan Snyder | Judge Acosta | RE: Arnold v. Pfizer, Case No. 3:10-cv-01025-AC - Clerk's List of Witnesses and Exhibits | 0.1 | $400.00 | $40.00 |
| 8/5/2014 | Dan Snyder | Cindy Gaddis | RE: Arnold v. Pfizer, Case No. 3:10-cv-01025-AC - Clerk's List of Witnesses and Exhibits | 0.1 | $400.00 | $40.00 |
| 8/5/2014 | Cindy Gaddis | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/5/2014 | Kim Arnold | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/6/2014 | Dan Snyder | Janet Schroer | Arnold - Post-Trial Motions | 0.1 | $400.00 | $40.00 |
| 8/7/2014 | Dan Snyder | Janet Schroer | RE: Arnold - Post-Trial Motions | 0.1 | $400.00 | $40.00 |
| 8/7/2014 | Dan Snyder | Eric Doyle | Arnold v. Pfizer - Snyder declaration | 0.1 | $400.00 | $40.00 |
| 8/7/2014 | Janet Schroer | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/7/2014 | Janet Schroer | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/8/2014 | Dan Snyder | Coreen Yawn | Re: Arnold v. Pfizer - Trial consulting fee | 0.1 | $400.00 | $40.00 |
| 8/8/2014 | Dan Snyder | Dorothy Clay Sim | Re: Arnold v. Pfizer - Trial consulting fee | 0.1 | $400.00 | $40.00 |
| 8/8/2014 | Dan Snyder | Dorothy Clay Sim | Re: Arnold v. Pfizer - Trial consulting fee | 0.1 | $400.00 | $40.00 |
| 8/8/2014 | Dan Snyder | Marc Remenar | Re: Arnold v. Pfizer - Post-Trial Motions | 0.1 | $400.00 | $40.00 |
| 8/8/2014 | Coreen Yawn | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/8/2014 | Dorothy Clay Sim | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/8/2014 | Dorothy Clay Sim | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/8/2014 | Kim Arnold | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/8/2014 | Janet Schroer | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/10/2014 | Dan Snyder | Janet Schroer | Re: Arnold v. Pfizer - Post-Trial Motions | 0.1 | $400.00 | $40.00 |
| 8/11/2014 | Dan Snyder | Cindy Gaddis | Draft of Response to JMOL | 0.1 | $400.00 | $40.00 |
| 8/11/2014 | Dan Snyder | Kim Arnold | Pfizer on American Greed | 0.1 | $400.00 | $40.00 |
| 8/11/2014 | Eric Doyle | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/12/2014 | Dan Snyder | Marc Remenar | Arnold, Kimberly - Response, Declaration, Verdict and Jury Instructions | 0.1 | $400.00 | $40.00 |
| 8/12/2014 | Marc Remenar | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/12/2014 | Marc Remenar | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/12/2014 | Marc Remenar | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/13/2014 | Janet Schroer | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/14/2014 | Dan Snyder | Cindy Gaddis | RE: Arnold, Kimberly - Response, Declaration, Verdict and Jury Instructions | 0.1 | $400.00 | $40.00 |
| 8/14/2014 | Dan Snyder | info@ord.uscourt | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion - Miscellaneous | 0.1 | $400.00 | $40.00 |
| 8/14/2014 | Dan Snyder | info@ord.uscourt | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 8/14/2014 | Dan Snyder | info@ord.uscourt | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion - Miscellaneous | 0.1 | $400.00 | $40.00 |
| 8/14/2014 | Dan Snyder | Janet Schroer | Arnold new trial opposition draft | 0.1 | $400.00 | $40.00 |
| 8/14/2014 | Dan Snyder | Inga O. Ward | RE: Arnold new trial opposition draft | 0.1 | $400.00 | $40.00 |
| 8/14/2014 | Dan Snyder | info@ord.uscourt | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response in Opposition to Motion | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 8/14/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 8/14/2014 | Dan Snyder | Janet Schroer | RE: Arnold new trial opposition draft | 0.1 | $400.00 | $40.00 |
| 8/14/2014 | Inga O. Ward | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/14/2014 | Janet Schroer | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/14/2014 | Janet Schroer | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Dan Snyder | Janet Schroer | RE: Arnold new trial opposition draft | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Dan Snyder | Kim Arnold | K Arnold - client fees, trial transcripts | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Dan Snyder | Eric Doyle | RE: Arnold - Post-Trial Motions sent to client | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Dan Snyder | Marc Remenar | FW: Arnold Table of Authorities (rough) | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Dan Snyder | Marc Remenar | RE: Arnold new trial motion | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Dan Snyder | Janet Schroer | RE: Arnold - Post-Trial Motions | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Dan Snyder | Inga O. Ward | Arnold - Post Trial-Motions | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Dan Snyder | Inga O. Ward | RE: Arnold - Post-Trial Motions | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Dan Snyder | Janet Schroer | RE: Arnold - Post-Trial Motions | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response to Motion | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Dan Snyder | Kim Arnold | Re: K Arnold - Trial transcripts | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Janet Schroer | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Janet Schroer | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Kim Arnold | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Marc Remenar; I | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Janet Schroer | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Inga O. Ward | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Inga O. Ward | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/15/2014 | Marc Remenar | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/21/2014 | Dan Snyder | Paul Gale | RE: Arnold v. Pfizer, Inc., 3:10-cv-1025-AC - Trial materials | 0.1 | $400.00 | $40.00 |
| 8/21/2014 | Dan Snyder | Paul Gale | RE: Arnold v. Pfizer, Inc., 3:10-cv-1025-AC - Trial materials | 0.1 | $400.00 | $40.00 |
| 8/21/2014 | Dan Snyder | Paul Gale | RE: Arnold v. Pfizer, Inc., 3:10-cv-1025-AC - Trial materials | 0.1 | $400.00 | $40.00 |
| 8/21/2014 | Paul Gale | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 8/21/2014 | Paul Gale | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 9/3/2014 | Dan Snyder | Carl Post | RE: K Arnold - client fees | 0.1 | $400.00 | $40.00 |
| 9/3/2014 | Dan Snyder | Kim Arnold | Kim Arnold - client fees | 0.1 | $400.00 | $40.00 |
| 9/3/2014 | Carl Post | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 9/5/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Reply to Motion | 0.1 | $400.00 | $40.00 |
| 9/5/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 9/5/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Reply to Motion | 0.1 | $400.00 | $40.00 |
| 9/5/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |
| 9/5/2014 | Marc Remenar | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 9/5/2014 | Marc Remenar | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 9/5/2014 | Marc Remenar | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 9/5/2014 | Marc Remenar | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 9/8/2014 | Dan Snyder | Marc Remenar | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Reply to Motion | 0.1 | $400.00 | $40.00 |
| 9/8/2014 | Dan Snyder | Hoffman, Saman | Arnold v Pfizer - Confidential and Privileged Settlement Communication | 0.1 | $400.00 | $40.00 |
| 9/9/2014 | Kim Arnold | Dan Snyder | | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 9/11/2014 | Dan Snyder | Kim Arnold | Re: Arnold v Pfizer - Confidential and Privileged Settlement Communication | 0.1 | $400.00 | $40.00 |
| 9/11/2014 | Carl Post; Cindy ( | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 9/12/2014 | Dan Snyder | Carl Post | Re: Arnold v Pfizer - Confidential and Privileged Settlement Communication | 0.1 | $400.00 | $40.00 |
| 9/12/2014 | Dan Snyder | Carl Post | Re: Arnold v Pfizer - Confidential and Privileged Settlement Communication | 0.1 | $400.00 | $40.00 |
| 9/12/2014 | Carl Post | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 9/15/2014 | Dan Snyder | Carl Post | FW: Arnold v Pfizer - Confidential and Privileged Settlement Communication | 0.1 | $400.00 | $40.00 |
| 9/15/2014 | Carl Post | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 9/24/2014 | Dan Snyder | Marc Remenar | Remenar, Marc - Notary Oath | 0.1 | $400.00 | $40.00 |
| 9/24/2014 | Dan Snyder | Dr Turco | Kim Arnold - Trial status update | 0.1 | $400.00 | $40.00 |
| 9/24/2014 | Dan Snyder | RONALD TURCO | Re: Kim Arnold - Trial status update | 0.1 | $400.00 | $40.00 |
| 9/24/2014 | Dr Turco | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 9/25/2014 | Dan Snyder | Dr Turco | Re: Kim Arnold - Trial status update | 0.1 | $400.00 | $40.00 |
| 9/25/2014 | Dr Turco | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 10/3/2014 | Dan Snyder | Kim Arnold | K Arnold - Client fees | 0.1 | $400.00 | $40.00 |
| 10/6/2014 | Kim Arnold | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 10/17/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0.1 | $400.00 | $40.00 |
| 10/17/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0.1 | $400.00 | $40.00 |
| 10/17/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0.1 | $400.00 | $40.00 |
| 10/17/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0.1 | $400.00 | $40.00 |
| 10/17/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0.1 | $400.00 | $40.00 |
| 10/17/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0.1 | $400.00 | $40.00 |
| 10/17/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0.1 | $400.00 | $40.00 |
| 10/17/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0.1 | $400.00 | $40.00 |
| 10/17/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Transcript of Proceedings | 0.1 | $400.00 | $40.00 |
| 10/23/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling | 0.1 | $400.00 | $40.00 |
| 10/23/2014 | Dan Snyder | Marc Remenar | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling Post Trial Motions | 0.1 | $400.00 | $40.00 |
| 10/23/2014 | Dan Snyder | Marc Remenar | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling Post Trial Motions | 0.1 | $400.00 | $40.00 |
| 10/23/2014 | Dan Snyder | Marc Remenar | RE: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Scheduling Post Trial Motions | 0.1 | $400.00 | $40.00 |
| 10/23/2014 | Marc Remenar | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 10/23/2014 | Marc Remenar | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 10/23/2014 | Marc Remenar | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 10/28/2014 | Eric Doyle | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 10/28/2014 | Andrew Daniel | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 10/31/2014 | Dan Snyder | Cindy Gaddis | Arnold Sur-reply on JMOL motion | 0.1 | $400.00 | $40.00 |
| 10/31/2014 | Cindy Gaddis | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 11/3/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion - Miscellaneous | 0.1 | $400.00 | $40.00 |
| 11/3/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Declaration | 0.1 | $400.00 | $40.00 |

Snyder Emails

| Date | To | From | Subject | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 11/3/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Order on Motion - Miscellaneous | 0.1 | $400.00 | $40.00 |
| 11/10/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Response in Opposition to Motion | 0.1 | $400.00 | $40.00 |
| 11/10/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Sur-Reply to Motion | 0.1 | $400.00 | $40.00 |
| 11/10/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Brief | 0.1 | $400.00 | $40.00 |
| 11/24/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Notice | 0.1 | $400.00 | $40.00 |
| 12/1/2014 | Dan Snyder | Hoffman, Saman | Arnold v. Pfizer, Inc., 3:10-cv-1025-AC - Motion Hearing | 0.1 | $400.00 | $40.00 |
| 12/1/2014 | Dan Snyder | Paul Gale | RE: Arnold v. Pfizer, Inc., 3:10-cv-1025-AC -Motion Hearing | 0.1 | $400.00 | $40.00 |
| 12/1/2014 | Dan Snyder | Hoffman, Saman | RE: Arnold v. Pfizer, Inc., 3:10-cv-1025-AC -Motion Hearing | 0.1 | $400.00 | $40.00 |
| 12/1/2014 | Dan Snyder | Hoffman, Saman | RE: Arnold v. Pfizer, Inc., 3:10-cv-1025-AC -Motion Hearing | 0.1 | $400.00 | $40.00 |
| 12/1/2014 | Dan Snyder | Paul Gale | RE: Arnold v. Pfizer, Inc., 3:10-cv-1025-AC -Motion Hearing | 0.1 | $400.00 | $40.00 |
| 12/1/2014 | Dan Snyder | Hoffman, Saman | RE: Arnold v. Pfizer, Inc., 3:10-cv-1025-AC -Motion Hearing | 0.1 | $400.00 | $40.00 |
| 12/3/2014 | Dan Snyder | info@ord.uscour | Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion Hearing Held | 0.1 | $400.00 | $40.00 |
| 12/3/2014 | Kim Arnold | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 12/3/2014 | Kim Arnold | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 12/4/2014 | Dan Snyder | Kim Arnold | Re: Activity in Case 3:10-cv-01025-AC Arnold v. Pfizer, Inc. Motion Hearing Held | 0.1 | $400.00 | $40.00 |
| 12/4/2014 | Kim Arnold | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 12/5/2014 | Dan Snyder | Janet Schroer | Arnold - Post Trial Motions | 0.1 | $400.00 | $40.00 |
| 12/5/2014 | Dan Snyder | Janet Schroer | RE: Arnold - Post Trial Motions | 0.1 | $400.00 | $40.00 |
| 12/5/2014 | Janet Schroer | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 12/5/2014 | Janet Schroer | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| 12/9/2014 | Janet Schroer | Dan Snyder | | 0.1 | $400.00 | $40.00 |
| | | | **Total** | **285.3** | | **$114,120.00** |

**Billing Rate:** The average, median, 25th percentile, 75th percentile, 95th percentile and high hourly billing rates are included in the following table. This data includes attorneys in private practice working full-time, part-time by choice, or part-time due to lack of legal work. For Oregon, the average and median billing rates of $242 and $225 per hour compare to $213 and $200 in the 2007 survey.

**Hourly Billing Rate All Respondents – Private Practice**

| Hourly Billing Rate | Oregon | Portland | Tri-County | Upper Valley | Lower Valley | Southern Oregon | Eastern Oregon | Oregon Coast |
|---|---|---|---|---|---|---|---|---|
| Average | $242 | $284 | $216 | $218 | $230 | $215 | $209 | $190 |
| Median | $225 | $275 | $210 | $208 | $225 | $200 | $200 | $188 |
| Low | $20 | $60 | $21 | $20 | $20 | $115 | $45 | $33 |
| 25th Percentile | $180 | $200 | $175 | $170 | $176 | $200 | $165 | $171 |
| 75th Percentile | $295 | $350 | $250 | $275 | $250 | $240 | $243 | $200 |
| 95th Percentile | $405 | $450 | $350 | $323 | $394 | $269 | $300 | $289 |
| High | $675 | $675 | $525 | $425 | $550 | $375 | $510 | $300 |
| Number of Respondents | 964 | 366 | 261 | 91 | 90 | 54 | 72 | 30 |

**Total Years Admitted to Practice:** Average, median, 25th percentile, 75th percentile, and 95th percentile hourly billing rates by total years admitted to practice are presented in the following table. This data includes attorneys in private practice working full-time, part-time by choice, or part-time due to lack of legal work. For Oregon, the average and median billing rates were generally higher with more years admitted to practice. Regional data exhibits some variations, but generally follows the trend of higher rates as years of experience increase.

**Hourly Billing Rate by Total Years Admitted to Practice – Private Practice**

| Years Admitted | | Oregon | Portland | Tri-County | Upper Valley | Lower Valley | Southern Oregon | Eastern Oregon | Oregon Coast |
|---|---|---|---|---|---|---|---|---|---|
| 0-3 Years | Average | $156 | $182 | $143 | $150 | $128 | n/a | $158 | n/a |
| | Median | $163 | $175 | $150 | $150 | $150 | n/a | $165 | n/a |
| | 25th Percentile | $146 | $163 | $101 | $146 | $113 | n/a | $154 | n/a |
| | 75th Percentile | $185 | $198 | $198 | $175 | $169 | n/a | $165 | n/a |
| | 95th Percentile | $229 | $246 | $220 | $193 | $175 | n/a | $173 | n/a |
| 4-6 Years | Average | $195 | $210 | $192 | $183 | $176 | n/a | $177 | n/a |
| | Median | $198 | $218 | $200 | $180 | $183 | n/a | $185 | n/a |
| | 25th Percentile | $156 | $160 | $150 | $160 | $169 | n/a | $175 | n/a |
| | 75th Percentile | $233 | $250 | $250 | $213 | $196 | n/a | $200 | n/a |
| | 95th Percentile | $286 | $295 | $269 | $258 | $236 | n/a | $200 | n/a |

BILLING PRACTICES

**Hourly Billing Rate by Total Years Admitted to Practice – Private Practice** *Continued*

| Years Admitted | | Oregon | Portland | Tri-County | Upper Valley | Lower Valley | Southern Oregon | Eastern Oregon | Oregon Coast |
|---|---|---|---|---|---|---|---|---|---|
| 7-9 Years | Average | $228 | $258 | $209 | $208 | n/a | n/a | $168 | n/a |
| | Median | $225 | $250 | $200 | $185 | n/a | n/a | $173 | n/a |
| | 25th Percentile | $186 | $225 | $187 | $180 | n/a | n/a | $150 | n/a |
| | 75th Percentile | $270 | $295 | $225 | $200 | n/a | n/a | $218 | n/a |
| | 95th Percentile | $334 | $375 | $300 | $280 | n/a | n/a | $236 | n/a |
| 10-12 Years | Average | $247 | $280 | $221 | n/a | $244 | n/a | n/a | n/a |
| | Median | $240 | $275 | $200 | n/a | $225 | n/a | n/a | n/a |
| | 25th Percentile | $196 | $233 | $176 | n/a | $225 | n/a | n/a | n/a |
| | 75th Percentile | $275 | $300 | $258 | n/a | $228 | n/a | n/a | n/a |
| | 95th Percentile | $369 | $428 | $290 | n/a | $314 | n/a | n/a | n/a |
| 13-15 Years | Average | $253 | $312 | $213 | $247 | $239 | n/a | $180 | n/a |
| | Median | $250 | $300 | $238 | $265 | $195 | n/a | $175 | n/a |
| | 25th Percentile | $185 | $261 | $153 | $215 | $183 | n/a | $175 | n/a |
| | 75th Percentile | $300 | $379 | $250 | $290 | $278 | n/a | $200 | n/a |
| | 95th Percentile | $428 | $435 | $335 | $298 | $380 | n/a | $200 | n/a |
| 16-20 Years | Average | $226 | $256 | $200 | $243 | $209 | $215 | $215 | n/a |
| | Median | $225 | $250 | $200 | $250 | $210 | $225 | $225 | n/a |
| | 25th Percentile | $180 | $200 | $155 | $188 | $179 | $210 | $183 | n/a |
| | 75th Percentile | $250 | $300 | $250 | $288 | $228 | $225 | $244 | n/a |
| | 95th Percentile | $350 | $380 | $331 | $335 | $255 | $250 | $264 | n/a |
| 21-30 Years | Average | $267 | $326 | $212 | $225 | $277 | $231 | $203 | $167 |
| | Median | $250 | $333 | $220 | $220 | $250 | $200 | $200 | $165 |
| | 25th Percentile | $200 | $251 | $175 | $170 | $225 | $200 | $150 | $138 |
| | 75th Percentile | $350 | $399 | $250 | $269 | $300 | $250 | $224 | $206 |
| | 95th Percentile | $450 | $470 | $313 | $319 | $411 | $320 | $300 | $274 |
| Over 30 Years | Average | $282 | $340 | $259 | $270 | $274 | $229 | $257 | $217 |
| | Median | $250 | $350 | $250 | $275 | $250 | $225 | $250 | $200 |
| | 25th Percentile | $211 | $275 | $200 | $240 | $229 | $200 | $200 | $195 |
| | 75th Percentile | $350 | $400 | $300 | $300 | $278 | $250 | $275 | $250 |
| | 95th Percentile | $450 | $500 | $375 | $350 | $487 | $275 | $350 | $285 |

**OREGON STATE BAR** 2012 **ECONOMIC SURVEY**
Snyder Decl.
Exhibit 2

# HART WAGNER LLP

TWENTIETH FLOOR
1000 S.W. BROADWAY, PORTLAND, OR 97205
INVOICE                        503/222-4499  FAX 503/222-2301                        ID # IRS-93-1091353

| | |
|---|---|
| Matter No: | 26171 |
| Invoice No: | 28285 |
| | September 10, 2014 |

Dan Synder
Law Offices of Dan Snyder
1000 SW Broadway
Suite 2400
Portland, OR  97205

Re:    Arnold, Kimberly v. Pfizer Inc.

| | PROFESSIONAL SERVICES PROVIDED | WHO | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/29/14 | Meet with Dan Snyder and Cynthia re post-trial motions. | JMS | 1.00 | 325.00 |
| 08/06/14 | Review and analyze defendant's post-trial motions to prepare for response. | JMS | 0.80 | 260.00 |
| 08/07/14 | Review and analyze defendants trial court post-trial motions. | JMS | 0.50 | 162.50 |
| 08/07/14 | Correspondence from and to Dan re briefing plan and coordination. | JMS | 0.20 | 65.00 |
| 08/07/14 | Review defendant's motion for judgment as a matter of law for purposes of preparing response. | MCS | 0.80 | 180.00 |
| 08/10/14 | Review draft opposition to new trial motion. | JMS | 1.20 | 390.00 |
| 08/10/14 | Review plaintiff's motion for a new trial re issues presented. | MS | 0.50 | 112.50 |
| 08/11/14 | Work on motion for new trial opposition. | JMS | 1.00 | 325.00 |
| 08/11/14 | Work on response to motion for new trial. | MS | 1.20 | 270.00 |
| 08/12/14 | Telephone conference with Dan re coordinating filings and re additions needed to motion from him. | JMS | 0.20 | 65.00 |
| 08/12/14 | Research applicable legal standards and other law to add to motion for new trial opposition. | JMS | 1.00 | 325.00 |
| 08/12/14 | Review and analyze MOL motion opposition. | JMS | 0.70 | 227.50 |
| 08/12/14 | Correspondence from and to Marc R with additional filings. | JMS | 0.20 | 65.00 |
| 08/12/14 | Review jury instructions and verdict and other materials provided by Marc for motion. | JMS | 0.50 | 162.50 |
| 08/12/14 | Review and analyze statutory and case law related to standards. | JMS | 0.50 | 162.50 |
| 08/12/14 | Review motions in limine rulings and motions re whether they are definitive for purpose of defendants requirement to object. | JMS | 0.30 | 97.50 |
| 08/12/14 | Legal research re what constitutes intentional misconduct in context of ADA claims for purposes of revising plaintiff's response to motion for judgment as a matter of law. | MCS | 2.20 | 495.00 |

TERMS: DUE AND PAYABLE UPON RECEIPT
COSTS POSTED AFTER THIS INVOICE WILL APPEAR ON SUBSEQUENT INVOICES

Snyder Decl.
Ex. 3
Page 1 of 4

Matter No:    26171                                                        Page 2

| | PROFESSIONAL SERVICES PROVIDED | WHO | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/12/14 | Telephone conference with plaintiff's counsel re revising response to motion for judgment as a matter of law. | MCS | 0.20 | 45.00 |
| 08/12/14 | Revise plaintiff's response to motion for judgment as a matter of law. | MCS | 2.30 | 517.50 |
| 08/12/14 | Research re requirements for motion for new trial. | MS | 0.60 | 135.00 |
| 08/12/14 | Research re when emotional distress damages are considered excessive. | MS | 0.70 | 157.50 |
| 08/12/14 | Work on draft of response to motion for new trial. | MS | 4.00 | 900.00 |
| 08/13/14 | Review and edit response to motion for new trial re motion for judgment as a matter of law. | JMS | 1.30 | 422.50 |
| 08/13/14 | Draft Batura facts section and revise introduction and standard of review sections of plaintiff's response to motion for judgment as a matter of law. | MCS | 3.70 | 832.50 |
| 08/13/14 | Research re cases cited in defendant's motion for new trial. | MS | 1.30 | 292.50 |
| 08/13/14 | Work on draft of response to motion for new trial. | MS | 3.00 | 675.00 |
| 08/14/14 | New trial motion revision and editing. | JMS | 0.50 | 162.50 |
| 08/14/14 | MOL response revision and editing. | JMS | 0.50 | 162.50 |
| 08/14/14 | Correspondence to and from Snyder's office re same. | JMS | 0.20 | 65.00 |
| 08/14/14 | Review law remittitur and defendant's arguments re remittitur. | JMS | 0.40 | 130.00 |
| 08/14/14 | Final revisions of plaintiff's response to motion for judgment as a matter of law. | MCS | 0.50 | 112.50 |
| 08/14/14 | Work on draft of response to motion for new trial. | MS | 3.00 | 675.00 |
| 08/15/14 | Work on revisions & edits to motion for new trial response. | JMS | 2.50 | 812.50 |
| 08/15/14 | Multiple correspondence to and from Dan S. and Mark re revisions and finalizing. | JMS | 0.30 | 97.50 |

|  | **Total Hours:** | **37.80** |
|---|---|---|
|  | **Total Services:** | **$9,885.00** |

### Summary of Time

| | | | HOURS | AMOUNT |
|---|---|---|---|---|
| Schroer, Janet M.  ($325.00/Hr-Partner) | . . . . . . . . . . . . . . | | 13.80 | 4,485.00 |
| Sherman, Mark C.  ($225.00/Hr-Associate) | . . . . . . . . . . . . . . | | 9.70 | 2,182.50 |
| Speirs, Marjorie A.  ($225.00/Hr-Associate) | . . . . . . . . . . . . . . | | 14.30 | 3,217.50 |
| TOTAL FOR SERVICES | | | 37.80 | $9,885.00 |

### COSTS ADVANCED

| 08/04/14 | Photocopies: Pleading | 585 | 0.20 | 117.00 |
|---|---|---|---|---|
| 08/10/14 | Photocopies: Post trial motion pleadings | 12 | 0.20 | 2.40 |
| 08/10/14 | Photocopies: Post trial pleadings | 22 | 0.20 | 4.40 |
| 08/11/14 | Photocopies: Motion for new trial response | 22 | 0.20 | 4.40 |
| 08/12/14 | Photocopies: Case law | 18 | 0.20 | 3.60 |
| 08/12/14 | Photocopies: Pleading | 270 | 0.20 | 54.00 |
| 08/13/14 | Photocopies: Pleading | 22 | 0.20 | 4.40 |
| 08/14/14 | Photocopies: Draft | 15 | 0.20 | 3.00 |

TERMS: DUE AND PAYABLE UPON RECEIPT

COSTS POSTED AFTER THIS INVOICE WILL APPEAR ON SUBSEQUENT INVOICES

Snyder Decl.
Ex. 3
Page 2 of 4

|  | Matter No: | 26171 |  |  | Page 3 |
|---|---|---|---|---|---|
| 08/14/14 | Photocopies: Pleading | | 91 | 0.20 | 18.20 |
| 08/14/14 | Photocopies: Remittitur caselaw | | 14 | 0.20 | 2.80 |
| 08/15/14 | Photocopies: Motion | | 27 | 0.20 | 5.40 |
| 08/15/14 | Photocopies: Pleading | | 60 | 0.20 | 12.00 |
| | TOTAL COSTS ADVANCED | | | | 231.60 |

## Summary

| | | |
|---|---|---|
| Services Provided | 9,885.00 | |
| Costs Advanced | 231.60 | |
| **TOTAL THIS INVOICE:** | | **10,116.60** |
| Previous Balance | | 0.00 |
| Payments Received/Applied | | 0.00 |
| **TOTAL AMOUNT NOW DUE:** | | **10,116.60** |

(Please reference our matter/invoice number with payment.)

TERMS: DUE AND PAYABLE UPON RECEIPT

COSTS POSTED AFTER THIS INVOICE WILL APPEAR ON SUBSEQUENT INVOICES

Snyder Decl.
Ex. 3
Page 3 of 4

# HART WAGNER LLP

TWENTIETH FLOOR
1000 S.W. BROADWAY, PORTLAND, OR 97205
503/222-4499 FAX 503/222-2301

INVOICE

ID # IRS-93-1091353

| | | |
|---|---|---|
| Matter No: | 26171 |
| Invoice No: | 28708 |
| | October 9, 2014 |

Dan Synder
Law Offices of Dan Snyder
1000 SW Broadway
Suite 2400
Portland, OR  97205

Re:    Arnold, Kimberly v. Pfizer Inc.

## COSTS ADVANCED

| Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 08/31/14 | Computerized Legal Research - Westlaw: Westlaw-West Pmt Ctr: Case related computerized legal research. | | | 145.29 |
| 09/15/14 | Photocopies: PACER report | 33 | 0.20 | 6.60 |
| | TOTAL COSTS ADVANCED | | | 151.89 |

## Summary

| | | |
|---|---|---|
| Services Provided | 0.00 | |
| Costs Advanced | 151.89 | |
| **TOTAL THIS INVOICE:** | | **151.89** |
| Previous Balance | | 10,116.60 |
| Payments Received/Applied | | -10,116.60 |
| **TOTAL AMOUNT NOW DUE:** | | **151.89** |

(Please reference our matter/invoice number with payment.)

## OUTSTANDING INVOICES

| Invoice # | Invoice Date | Amount | Payments and Adjustments | Balance |
|---|---|---|---|---|
| | | TOTAL | | 0.00 |

TERMS: DUE AND PAYABLE UPON RECEIPT
COSTS POSTED AFTER THIS INVOICE WILL APPEAR ON SUBSEQUENT INVOICES

Snyder Decl.
Ex. 3
Page 4 of 4